CRIMINAL DOCKET — U.S. District Court

| | PD | 1130 | 1 | 3C23 | | WRIT | U.S. | | HERNANDEZ, MANUEL | | | | Mo | Day | Yr | | Docket No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
(86) | | | | | | JUVENILE | | | a/k/a Manny Vereno | | | | 11 | 08 | 90 | | 0875-CR-01 |
| Misd. | | | | | Disp | ALIAS | | [12025 (0)] | | | | | | | | PAINE |
| Felony | District | Off | Judge/Magistr | | OFFENSE ON INDEX CARD | | USC# | 42364-004 | | | | 23 | | U.S. MAG CASE NO |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:848 | Consp to import into the U.S. substances containing detectable amts of cocaine & marijuana. Ct. 1 | 1 1 | | |
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana. Ct. 3 | 1 | | |
| 21:963 | Attempting to import into the U.S. a Sch I controlled substance, marijuana. Ct. 4 | 1 | | |
| 21:952(a) 21:960(a)(1),(b) 18:2 | Importation into the U.S. of a Sch II controlled substance, cocaine. Cts. 5,8,9,10,13,14,15 | 7 | | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine. Cts. 6,7,11,12 | 4 | | |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE

KEY DATE 11/20/90 — EARLIEST OF [X] arrest [ ] sum'ns [ ] custody [ ] appears on complaint

KEY DATE 11/21/90 — APPLICABLE [X] Indictment [ ] Info/unsealed [ ] consent to Magr trial on complaint [ ] Information [ ] Felony W/waiver

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE 8/6/91 — a)[ ] 1st appears on pending charge / R40 b)[ ] Receive file R20/21 c)[XX] Supsdg t___ind XX inf d)[ ] Order New trial e)[ ] Remand f)[ ] G/P Withdrawn

END INTERVAL TWO

KEY DATE 8/6/91 — APPLICABLE [ ] Dismissal [ ] Pled [X] Guilty [X] After N G [ ] Nolo [ ] After nolo [ ] Trial (voir dire) began [ ] Jury [ ] N J

| 1st appears with or waives counsel | ARRAIGNMENT 11/30/90 | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 8/6/91 | SENTENCE DATE 6/5/92 | PTD [ ] Nolle [ ] Pros | FINAL CHARGES DISMISSED [ ] on S T [ ] grounds [ ] W P [ ]WOP | on [ ] motion [ ] on gov't [ ] motion |

**III. MAGISTRATE**

| | | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ 11/21/90 | INITIAL/NO LRJ/ | OUTCOME |
|---|---|---|---|---|---|---|
| Search Warrant | Issued Return | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | [ ] DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Summons | Issued Served | | | [ ] WAIVED [ ] NOT WAIVED | Tape Number | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | 11/08/90 | PRP/3CAB | [ ] INTERVENING INDICTMENT | | |
| COMPLAINT ▶ | | | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information

RULE [ ] [ ] [ ] [ ] 20 21 40 In

BAIL ● RELEASE

PRE INDICTMENT

**ATTORNEYS**

U S Attorney or Asst

Michael Mullaney, AUSA (305) 536-5432 4533 5432 4D26

William Xanttopoulos, A.U.S.A. (536-4013)

Defense 1 [ ] CJA 2 [X] Ret 3 [ ] Waived 4 [ ] Self 5 [ ] Non Other 6 [ ] PD 7 [ ] CD

CO-CSL FOR DEFT:
PATRICIA JEAN KYLE, ESQ.
Florida Bar No. 181993
3613 ROYAL PALM AVENUE
MIAMI, FL 33133
(305) 446-9990

CARL H. LIDA
Dadeland Towers
9200 So. Dadeland Blvd.
Suite 617
Miami, FL 33156
305/ 665-4843

SAMUEL I. BURSTYN, P.A.
3050 BISCAYNE BLVD.
SUITE 701
MIAMI, FL 33137
(305) 573-8325

Simon Toby Steckel, Esq.
2303 Ponce De Leon Blvd.
Coral Gables, Florida 33134
(305/448-1930)

*English*

John C. Mattes, Esq. (Ntc apr 3/17/92
1401 Brickell Avenue, Ste 910
Miami, FL 33131
305/374-5590

| Release Date | |
|---|---|
| Bail Denied | [ ] Fugitive |
| | [ ] Pers. Rec |
| UNT SET | [ ] PSA |
| | Conditions |
| e Set | [ ] 10% Dep. |
| | [ ] Surety Bnd |
| ail Not Made | [ ] Collateral |
| e Bond Made | [ ] 3rd Prty |
| | [ ] Other |

POST INDICTMENT

| se Date | |
|---|---|
| Bail Denied | [ ] Fugitive |
| | [ ] Pers. Rec |
| OUNT SET | [ ] PSA |
| | Conditions |
| ate Set | [ ] 10% Dep. |
| | [ ] Surety Bnd |
| Bail Not Made | [ ] Collateral |
| Date Bond Made | [ ] 3rd P |

**FINE AND RESTITUTION PAYMENTS**

| ATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

**CRIMINAL DOCKET   U.S. District Court**

| | | | |
|---|---|---|---|
| | | CAT. IV (LAST, FIRST, MIDDLE) | Case Filed |

U.S.

□ WRIT
□ JUVENILE
□ ALIAS

PO □ 113C 1 | Assigned 3C23 Disp/Sentence

Misd □

Felony ☒ | District | Off | Judge/Magistr

OFFENSE ON INDEX CARD ▶

vs.

IZAGUIRRE, ENRIQUE
a/k/a Sarge, a/k/a Chevy
[12025 (O)]

553

Mo. Day Yr
11 08 90

No of
23 Def's

Docket No.    Def.
0875-CR-02
PAINE

U.S MAG
CASE NO ▶

**I. CHARGES**

| U.S TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:848 | Consp to import into the U.S. substances containing detectable amts of cocaine & marijuana.   Ct. 2 | 1 | | |
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.   Ct. 3 | 1 | | |
| 21:963 | Attempting to import into the U.S. a Sch I controlled substance, marijuana.   Ct. 4 | 1 | | |
| 21:952(a) 21:960(a)(1),(b) 18:2 | Importation into the U.S. of a Sch II controlled substance, cocaine.   Cts. 5,8,9,15 | 4 | | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.   Cts. 6,11,12 | 3 | | |
| | SUPERSEDING COUNTS | | | |

**II. KEY DATE**

INTERVAL ONE

KEY DATE 5/24/94
EARLIEST OF
☒ arrest
□ sum'ns
□ custody
□ appears on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE 11/21/90
APPLICABLE
□ Indictment
☒ (X) unsealed
□ consent to Magr.
□ trial on complaint
□ Information
□ Felony W/waiver

KEY DATE
a) □ 1st appears on pending charge /R40
b) □ Receive file R20/21
c) □ Supsdg □ Ind □ Inf
d) □ Order New trial
e) □ Remand  f) □ G/P Withdrawn

END INTERVAL TWO

KEY DATE 1/5/95
APPLICABLE
□ Dismissal
☒ Pled guilty   □ After N G
□ Nolo   □ After nolo
□ Trial (voir dire) began
□ Jury □ N J

1st appears with or waives counsel

ARRAIGNMENT 6/3/94

1st Trial Ended

2nd Trial Began

RE-TRIAL

DISPOSITION DATE 1/5/95

SENTENCE DATE 5/16/95

□ PTD
□ Nolle
□ Pros.

FINAL CHARGES DISMISSED
□ on S.T
□ grounds □ W.P. □ WOP
on def □ motion
on gov't □ motion

**III. MAGISTRATE**

| | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|---|
| Search Warrant □ Issued □ Return | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | | □ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons □ Issued □ Served | | | | | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest W't, ant Issued | 11/08/90 | PRP/3CAB | □ WAIVED  □ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | □ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

↳ Show last names and suffix numbers of other defendants on same indictment/information:

RULE

20  21  40   In  Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U. S. Attorney or Asst

William Xanttopoulos, A.U.S.A.

Defense: 1 □ CJA.   2 ☒ Ret   3 □ Waived   4 □ Self.   5 □ Non / Other.   6 □ PD.   7 □ CD

NEAL R. LEWIS, ESQUIRE
9130 S. Dadeland Blvd Suite 1609
Miami, Florida 33156
305/670-3305 [670-3319 FAX]

JOHN C. MATTES
1401 Brickell Avenue
Suite 800
Miami, Florida 33131
305/374-5590

(CIRCLE OUT)
INTER...
NO ...
...
English
SPECIFY LANGUAGE ...

BAIL ● RELEASE

PRE INDICTMENT

Release Date
□ Bail Denied   □ Fugitive
□ Pers. Rec.
AMOUNT SET   □ PSA
$                Conditions
Date Set       □ 10% Dep.
□ Surety Bnd
□ Bail Not Made   □ Collateral
Date Bond Made   □ 3rd Prty
□ Other

POST INDICTMENT

Release Date
□ Bail Denied   □ Fugitive
□ Pers. Rec.
AMOUNT SET   □ PSA
$                Conditions
Date Set       □ 10% Dep.
□ Surety Bnd
□ Bail Not Made   □ Collateral
Date Bond Made   □ 3rd Prty
□ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET  U.S. District Court | | | CAT. IV (LAST, FIRST, MIDDLE) | Case Filed | Docket No. | Def. |
|---|---|---|---|---|---|---|
| PO ☐ | 113C 1 | 3C23 Assigned Disp/Sentence | U.S. vs. GIL, FERNANDO a/k/a Daddy Gil [12025 (0)] JSS | Mo. Day Yr 11 08 90 | 0875-CR-03 PAINE | |
| Misd. ☐ | | | | No of Def's | | |
| Felony ☒ District Off Judge/Magistr | | OFFENSE ON INDEX CARD | | 23 U.S. MAG. CASE NO | | |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.        Ct. 3 | 1 | | |
| 21:952(a) 21:960(a)(1),(b) 18:2 | Importation into the U.S. of a Sch II controlled substance, cocaine.                        Ct. 14 | 1 | | |

SUPERSEDING COUNTS

**II. KEY DATE**

| EARLIEST OF | KEY DATE 11/20/90 | APPLICABLE KEY DATE 11/21/90 | KEY DATE | END INTERVAL TWO KEY DATE 6/1/92 APPLICABLE |
|---|---|---|---|---|

| 1st appears with or waives counsel 11/30/90 | ARRAIGNMENT 11/30/90 | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 6/1/92 | SENTENCE DATE 8/5/92 | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

INITIAL APPEARANCE DATE ▶ 11/20/90   INITIAL/NO LRJ/

| Search Warrant | Issued / Return | DATE 11/08/90 | INITIAL/NO. PRP/3CAB |
|---|---|---|---|
| Summons | Issued / Served | | |
| Arrest Warrant Issued | | | |
| COMPLAINT ▶ | | | |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS U.S. Attorney or Asst
~~William Xanttopoulos~~, A.U.S.A.

Defense: 1 ☐ CJA.  2 ☒ Ret.  3 ☐ Waived.  4 ☐ Self  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

DEFTS ADD:
7411 S. Waterway Drive
Miami, FL 33155
305/ 266-8789

NATHAN P. DIAMOND, P.A.
1221 BRICKELL AVENUE
SUITE 1020
MIAMI, FL 33131
(305) 371-5300

English

STANDFORD BLAKE
Dadeland Towers
9200 So. Dadeland Blvd.
Suite 617
Miami, FL 33156
305/ 665-4843

Am. Bankers Ins. Co. of FL
N. Indacochea
1575 NW 14th St.
Miami, FL 33125

BAIL ● RELEASE
PRE INDICTMENT
AMOUNT SET 75,000CSB 200,000PSB
Date Set 11/21/90
Date Bond Made 11/26/90

FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|

CRIMINAL DOCKET   U.S. District Court

CAT. IV

| | | | |
|---|---|---|---|
| PO ☐ | 113C | 1 | Assigned 3C23 |
| Misd. ☐ | | | Disp /Sentence |
| Felony ☒ | District | Off | Judge/Magistr |

☐ WRIT
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD ►

U.S. ● VS
OCHOA, FABIO
a/k/a Kiki
[12025 (0)]
(LAST, FIRST, MIDDLE)

Case Filed
| Mo. | Day | Yr. |
|---|---|---|
| 11 | 08 | 90 |

No of
Def's ● 23

| Docket No. | Def |
|---|---|
| 0875-CR-04 | |
| PAINE | |

U.S. MAG
CASE NO ►

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM ? NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.   Ct. 3 | 1 | | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.   Ct. 12 | 1 | | |

SUPERSEDING COUNTS ►

## II. KEY DATE

INTERVAL ONE
KEY DATE — ☐ arrest  ☐ sum'ns  ☐ custody  ☐ appears ·on complaint
EARLIEST OF

KEY DATE 11/21/90
APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
☒ Indictment
☐ ☐ unsealed ☐ consent to Magr trial on complaint
☐ Information
☐ Felony-W-waiver

KEY DATE — a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ Ind†__Inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ G/P Withdrawn

END INTERVAL TWO
KEY DATE — ☐ Dismissal ☐ Pled ☐ guilty ☐ Nolo  ☐ After N.G. ☐ After nolo
☐ Trial (voir dire) began ☐ Jury  ☐ N.J.
APPLICABLE

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ PID  ☐ Nolle ☐ Pros. |

☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP
on def ☐ motion on gov't ☐ motion

## III. MAGISTRATE

| | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|
| Search Warrant { Issued / Return | | | INITIAL APPEARANCE DATE ► | | ☐ DISMISSED |
| Summons { Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING ☐ | Date Scheduled ► / Date Held ► | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | 11/08/90 | PRP/3CAB | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ► | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information.

RULE
20  21  40  In  Out
☐ ☐ ● ● : ☐

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA.   2 ☐ Ret   3 ☐ Waived   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD   7 ☐ CD

BAIL ● RELEASE
PRE INDICTMENT

Release Date
☐ Bail Denied  ☐ Fugitive  ☐ Pers. Rec.
AMOUNT SET  ☐ PSA
$  ☐ Conditions
Date Set  ☐ 10% Dep.  ☐ Surety Bnd
☐ Bail Not Made  ☐ Collateral
Date Bond Made  ☐ 3rd Prty  ☐ Other

POST INDICTMENT

Release Date
☐ Bail Denied  ☐ Fugitive  ☐ Pers. Rec.
AMOUNT SET  ☐ PSA
$  ☐ Conditions
Date Set  ☐ 10% Dep.  ☐ Surety Bnd
☐ Bail Not Made  ☐ Collateral
Date Bond Made  ☐ 3rd Prty  ☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

**CRIMINAL DOCKET · U.S. District Court**

| | | | | | CAT. IV (LAST, FIRST, MIDDLE) | | Case Filed | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | 1 | Assigned 3C23 | ☐ WRIT | ALBIZU, FRANCISCO | U.S. VS. | Mo. Day Yr. 11 08 90 | | 0875-CR-05 | |
| Misd. ☐ | | | Disp./Sentence | ☐ JUVENILE | | JS3 | | | PAINE | |
| Felony ☒ | District | Off | Judge/Magistr | ☐ ALIAS OFFENSE ON INDEX CARD | [12025 (0)] | | No of Def's 23 | U.S. MAG CASE NO | | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISMISSING | GUILTY NOLO |
|---|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.    Ct. 3 | 1 | | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.   Cts. 6,11 | 2 | | |
| 21:952(a) | Importation into the U.S. of a Sch II controlled | 2 | | |
| 21:960(a)(1),(b) | substance, cocaine. | | | |
| 18:2 | Cts. 10,13 | | | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE ▶ 11/21/90 | ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint | KEY DATE ▶ 11/21/90 |
| EARLIEST OF | APPLICABLE | |

KEY DATE ☐ Indictment ☒ Inf/unsealed consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg. ☐ Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

KEY DATE ▶ 9/11/91  APPLICABLE

☐ Dismissal ☒ Pled guilty ☐ Nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

☐ After N.G. ☐ After nolo

| 1st appears with or waives counsel | ARRAIGNMENT 11/30/90 | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 9/11/91 | SENTENCE DATE 12/13/91 | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on ST. ☐ grounds ☐ W.P. ☐ WOP | ☐ on def motion ☐ on govt motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ 11/23/90 | INITIAL/NO. LRJ/ | OUTCOME: |
|---|---|---|---|---|---|
| Search Warrant ☐ Issued ☐ Return | | | PRELIMINARY EXAMINATION OR ☐ Date Scheduled ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons ☐ Issued ☐ Served | | | ☐ REMOVAL HEARING ☐ Date Held ▶ | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | 11/08/90 | PRP/3CAB | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE

| | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|
| | | | | | |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**ATTORNEYS**
U.S. Attorney or Asst.

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA    2 ☒ Ret.    3 ☐ Waived.    4 ☐ Self.    5 ☐ Non / Other.    6 ☐ PD    7 ☐ CD

DEFTS ADD:
11991 S.W. 24th Terr.
Miami, FL 33175305/ 551-3939

L. MARK DACHS
1385 N.W. 15th St.
Miami, FL 33125
305/ 545-7822

Post-Conviction Counsel
Patricia Jean Kyle, Esq. (#181993)
3613 Royal Palm Avenue
Miami, FL 33133
(305) 446-9990

IFIC
Edward Shepperd
624 N.W. 17th Ct.
Miami, FL 33125

**BAIL ● RELEASE**

**PRE INDICTMENT**

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep. |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

**POST INDICTMENT**

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET 75,000 CSB 200,000 PSB | ☐ PSA |
| Date Set 11/23/90 | Conditions ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 11/26/90 | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

**FINE AND RESTITUTION PAYMENTS** — Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

CRIMINAL DOCKET · U.S. District Court

| PO ☐ | 113C | 1 | Assigned 3C23 Disp./Sentence | U.S. ☐ WRIT ☐ JUVENILE ☐ ALIAS | VS. | CAT. IV |
|---|---|---|---|---|---|---|

BUTLER, HENRY LEE (LAST,FIRST,MIDDLE)

Misd. ☐

Felony ☒

OFFENSE ON INDEX CARD ▶  [ 12025 (0) ]

| District | Off | Judge/Magistr. |
|---|---|---|

Case Filed: Mo 11 | Day 08 | Yr 90

No of Def'ts 23

U.S. MAG CASE NO ▶

Docket No. 0875-CR-06  Def.

PAINE

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.          Ct. 3 | 1 |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.          Cts. 6,7,11,12 | 4 |
| 21:952(a) 21:960(a)(1),(b) | Importation into the U.S. of a Sch II controlled substance, cocaine.          Cts. 13,15 | 2 |
| 18:2 | | |

DISM ? NG / GUILTY NOLO

SUPERSEDING COUNTS ▶

## II. KEY DATE

INTERVAL ONE — KEY DATE — EARLIEST OF:
- ☐ arrest
- ☐ sum'ns
- ☐ custody
- ☐ appears—on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
KEY DATE 11/21/90 APPLICABLE
- ☒ Indictment
- ☐ Mfd/unsealed
- ☐ consent to Magr. trial on complaint
- ☐ Information
- ☐ Felony W/waiver

KEY DATE
- a) ☐ 1st appears on pending charge /R40
- b) ☐ Receive file R20/21
- c) ☐ Supsdg ☐ Ind ☐ Inf
- d) ☐ Order New trial
- e) ☐ Remand  f) ☐ G/P Withdrawn

END INTERVAL TWO — KEY DATE — APPLICABLE
- ☐ Dismissal
- ☐ Pled guilty  After N G
- ☐ Nolo  After nolo
- ☐ Trial (voir dire) began ☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED | on def motion |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ PTD ☐ Nolle ☐ Pros | ☐ or. S.T. ☐ grounds ☐ W.P. ☐ WOP |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | 11/08/90 | PRP/3CAB | PRELIMINARY EXAMINATION ☐ OR ☐ REMOVAL HEARING   Date Scheduled ▶   Date Held ▶ | | ☐ HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED   ☐ NOT WAIVED   Tape Number | | |
| Date of Arrest | | OFFENSE (In Complaint) | | ☐ INTERVENING INDICTMENT | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA.   2 ☐ Ret.   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

BAIL ● RELEASE

PRE - INDICTMENT

Release Date

- ☐ Bail Denied
- ☐ Fugitive
- ☐ Pers. Rec.
- ☐ PSA

AMOUNT SET $

- Date Set
- Conditions
- ☐ 10% Dep.
- ☐ Surety Bnd
- ☐ Bail Not Made
- ☐ Collateral
- Date Bond Made
- ☐ 3rd Prty
- ☐ Other

POST - INDICTMENT

Release Date

- ☐ Bail Denied
- ☐ Fugitive
- ☐ Pers. Rec.
- ☐ PSA

AMOUNT SET $

- Date Set
- Conditions
- ☐ 10% Dep.
- ☐ Surety Bnd
- ☐ Bail Not Made
- ☐ Collateral
- Date Bond Made
- ☐ 3rd Prty
- ☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D NUMBER | DATE | RECEIPT NUMBER | C.D NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

## I. CHARGES

CRIMINAL DOCKET  U.S. District Court

CAT. IV

| | | |
|---|---|---|
| PO ☐ | 113C | 1 | Assigned 3C23 |
| Misd. ☐ | | | Disp./Sentence |
| Felony ☒ | District | Off | Judge/Magistr |

☐ WRIT ☐ JUVENILE ☐ ALIAS

U.S. VS. ● BUTLER, CHARLIE (LAST, FIRST, MIDDLE)

[12025 (O)]

OFFENSE ON INDEX CARD ▶

Case Filed: Mo. 11 | Day 08 | Yr 90

No of Def's 23 ● U.S MAG CASE NO ▶

Docket No. 0875-CR-07

Def. PAINE

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, Cocaine & Marijuana.  Ct. 3 | 1 | | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.  Ct. 11 | 1 | | |

SUPERSEDING COUNTS ⟶

## II. KEY DATE

INTERVAL ONE

KEY DATE ▶ — EARLIEST OF ☐ arrest ☐ sum'ns ☐ custody ☐ appears –on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE ▶ 11/21/90 APPLICABLE

☒ Indictment ☐ Info/unsealed consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver

KEY DATE ▶

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg' t ☐ Ind t ☐ Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

END INTERVAL TWO

KEY DATE ▶ APPLICABLE

☐ Dismissal ☐ Pled guilty After N G ☐ Nolo After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended  RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ or S.T. ☐ grounds ☐ W P ☐ WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| | Issued/Return/Served | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | |
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION  ☐ Date Scheduled ▶  ☐ Date Held ▶ | | ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | 11/08/90 | PRP/3CAB | ☐ REMOVAL HEARING  ☐ WAIVED  ☐ NOT WAIVED  ☐ INTERVENING INDICTMENT | Tape Number | ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | | | · |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE: 20 ☐ 21 ☐ 40 ☐ In ● Out ☐

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

BAIL ● RELEASE

PRE- INDICTMENT

Release Date

Bail Denied ☐     ☐ Fugitive     ☐ Pers. Rec.     ☐ PSA

AMOUNT SET $

Date Set — Conditions ☐ 10% Dep. ☐ Surety Bnd

☐ Bail Not Made ☐ Collateral

Date Bond Made ☐ 3rd Prty ☐ Other

POST- INDICTMENT

Release Date

Bail Denied ☐     ☐ Fugitive     ☐ Pers. Rec.     ☐ PSA

AMOUNT SET $

Date Set — Conditions ☐ 10% Dep. ☐ Surety Bnd

☐ Bail Not Made ☐ Collateral

Date Bond Made ☐ 3rd Prty ☐ Other

FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|

APPEALS FEE PAYMENTS

CRIMINAL DOCKET · U.S. District Court

CAT. IV

| | | | | U.S. VS. | (LAST, FIRST, MIDDLE) | Case Filed | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | 1 | Assigned 3C23 | WRIT ☐ JUVENILE ☐ | CURRY, SAMUEL a/k/a Sunrise | Mo 11 Day 08 Yr 90 | 0875-CR-08 | |
| Misd ☐ | | | Disp /Sentence | | | | PAINE | |
| Felony ☒ | District | Off | Judge/Magistr | ALIAS | [12025 (0)] | No of Def's 23 U.S. MAG CASE NO ▶ | | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM'G | GUILTY/NOLO |
|---|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.      Ct. 3 | 1 | | |
| 21:952(a) 21:960(a)(1),(b) 18:2 | Importation into the U.S. of a Sch II controlled substance, cocaine.      Cts. 5,8 | 2 | | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.      Ct. 7 | 1 | | |

SUPERSEDING COUNTS ▶

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE ▶ 11/30/90 | ☐ arrest ☐ sum'ns ☐ custody ☐ appears –on complaint | KEY DATE ▶ 11/21/90 | KEY DATE ▶ | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ Indt ☐ Inf d) ☐ Order New trial | KEY DATE ▶ 10/2/91 | ☒ Dismissal ☐ Pled ☐ Guilty   After N.G. ☐ Nolo   After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |
| EARLIEST OF | | APPLICABLE | e) ☐ Remand   f) ☐ G/P Withdrawn | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 10/2/91 | SENTENCE DATE None | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on ST. ☐ grounds ☐ W.P. ☐ WOP | ☐ on def motion ☐ on gov't motion |

**III. MAGISTRATE**

| Search Warrant | Issued Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ 11/30/90 | INITIAL/NO TEB/ | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | 11/08/90 | PRP/3CAB | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

| | RULE | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|---|

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S Attorney or Asst

William Xanttopoulos, A.U.S.A.

| Defense | 1 ☐ CJA. | 2 ☒ Ret. | 3 ☐ Waived | 4 ☐ Self. | 5 ☐ Non / Other | 6 ☐ PD. | 7 ☐ CD |
|---|---|---|---|---|---|---|---|

BILL CLAY
1395 Coral Way 3rd Floor
Miami, FL 33145
305/ 856-1411

BAIL ● RELEASE

PRE · INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | | Conditions ☐ 10% Dep. ☐ Surety Bnd |
| Date Set | | ☐ Collateral |
| ☐ Bail Not Made | | ☐ 3rd Prty |
| Date Bond Made | | ☐ Other |

POST · INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | | Conditions ☐ 10% Dep. ☐ Surety Bnd |
| Date Set | | ☐ Collateral |
| ☐ Bail Not Made | | ☐ 3rd Prty |
| Date Bond Made | | ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

CRIMINAL DOCKET   U.S. District Court

| PO ☐ | 113C | 1 | Assigned 3C23 | | | U.S. VS. | CAT. IV (LAST-FIRST-MIDDLE) | Case Filed Mo 11 | Day 08 | Yr. 90 | Docket No. 0875-CR-09 | Def. |
| Misd. ☐ | | | Disp./Sentence | | | | SOTO, BRAULIO MANUEL | No of Def'ts 23 | | | PAINE | |
| Felony ☒ | District | Off. | Judge/Magistr. | | | | [12025 (O)] | | U.S. MAG CASE NO ▶ | | | |

WRIT ☐  JUVENILE ☐  ALIAS ☐  OFFENSE ON INDEX CARD ▶

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & Ii controlled substances, cocaine & marijuana.   Ct. 3 | 1 | |
| 21:952(a) 21:960(a)(1),(b) 18:2 | Importation into the U.S. of a Sch II controlled substance, cocaine.   Ct. 14 | 1 | |

SUPERSEDING COUNTS ▶

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE ▶ | KEY DATE ▶ 11/21/90 | KEY DATE ▶ |

INTERVAL ONE options: arrest / sum'ns / custody / appears on complaint
EARLIEST OF

END ONE options:
☒ Indictment
☐ Info/unsealed
consent to Magr.
trial on complaint
☐ Information
☐ Felony W/waiver
APPLICABLE

a) 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ Indt ☐ Inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ IG/P Withdrawn

END INTERVAL TWO options:
☐ Dismissal
Pled ☐ guilty ☐ After N.G.
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N.J.
APPLICABLE

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|

FINAL CHARGES DISMISSED: ☐ PTD ☐ Nolle Pros. / ☐ or S.T. grounds ☐ W.P. ☐ WOP / on def't motion ☐ on gov't motion ☐ court motion

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued Return | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| Summons | Issued Served | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | 11/08/90 | PRP/3CAB | ☐ REMOVAL HEARING | Date Held ▶ | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest | | OFFENSE (In Complaint) | | ☐ INTERVENING INDICTMENT | | | |

RULE | 20 | 21 | 40 | In | Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Show last names and suffix numbers of other defendants on same indictment/information:

ATTORNEYS
U.S. Attorney or Asst.

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other   6 ☐ PD.   7 ☐ CD

(illegible stamp)
INTER...
NO ...
NOT ...

SPECIFY LANGUAGE

### BAIL ● RELEASE

PRE INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugitive
☐ Pers. Rec.
☐ PSA
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

POST - INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugitive
☐ Pers. Rec.
☐ PSA
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET | U.S. District Court | | CAT. IV (LAST, FIRST, MIDDLE) | | | Case Filed | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | Assigned 3C23 | U.S. VS. | JACOBS, HERB | *553* | Mo. 11 | Day 08 | Yr 90 | 0875-CR-10 |
| Misd. ☐ | | Disp./Sentence | ☐ WRIT ☐ JUVENILE ☐ ALIAS | | | | | | PAINE |
| Felony ☒ | District | Off. | Judge/Magistr. | OFFENSE ON INDEX CARD | [12025 (O)] | No of Def's 23 | U.S. MAG CASE NO ▶ | | |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.          Ct. 3 | 1 | |
| 21:952(a) 21:960(a)(1),(b) 18:2 | Importation into the U.S. of a Sch II controlled substance, cocaine.                           Cts. 8,9 | 2 | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.                     Ct. 11 | 1 | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO | |
|---|---|---|---|---|---|
| KEY DATE ▶ 11/28/90 EARLIEST OF | ☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint | KEY DATE 11/21/90 APPLICABLE | ☐ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ inot ☐ inf d) ☐ Order New trial e) ☐ Remand f) ☐ JG/P Withdrawn | KEY DATE ▶ 9/11/91 APPLICABLE | ☐ Dismissal ☐ Pled ☒ guilty ☐ Nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. | After N.G. After nolo |

| | 1st appears on or waives counsel | ARRAIGNMENT 11/28/90 | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 9/11/91 | SENTENCE DATE 1/17/92 | ☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def ☐ motion on gov't ☐ motion |

**III. MAGISTRATE**

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ 11/28/90 | INITIAL/NO. TEB/ | OUTCOME: |
|---|---|---|---|---|---|---|
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION OR ☐ REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT ☐ HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | 11/08/90 | PRP/3CAB | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| ☐ COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

| RULE | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA.   2 ☒☒ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

DEFTS ADD:
10811 S.W. 48th Terr.
Miami, FL 33177
305/ 596-5888

JAY M. KOLSKY
239 N.E. 20th Street
Miami, FL 33137
305/ 576-9522

co-counsel:
Neil G, Taylor
Suite 315
Coconut Grove Bank Bldg,
2701 S, Bayshore Dr,
Miami, FL 33133
(305) 858-2233

Am. Bankers Ins.
Russ Walters
1401 N.W. 17th Ave
Miami, FL 33125

| | BAIL ● RELEASE |
|---|---|
| | PRE INDICTMENT |
| Release Date | |
| ☐ Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | ☐ Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| Date Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |
| | POST-INDICTMENT |
| Release Date | |
| ☐ Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec. |
| AMOUNT SET 120,000PSB 30,000CSB | ☐ PSA ☐ Conditions |
| Date Set 11/28/90 | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 11/28/90 | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | ☐ Docket Entries Begin On Reverse Side | | | APPEALS FEE PAYMENTS |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER | |

CRIMINAL DOCKET   U.S. District Court

| PO ☐ | 113C | 1 | Assigned 3C23 Disp /Sentence | | U.S. VS. | CAT. IV (LAST, FIRST, MIDDLE) | | Case Filed Mo 11 | Day 00 | Yr 90 | Docket No. 0875-CR-11 | Def. |
| Msd ☐ | | | | ☐ WRIT ☐ JUVENILE ☐ ALIAS | ● | DELIMA, DANIEL | | | | | PAINE | |
| Felony ☑ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD ▶ | | [12025 (O)] | No of Def's 23 | | U.S MAG CASE NO ▶ | | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. ⌐NG |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana. Ct. 3 | 1 | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine. Ct. 12 | 1 | |

SUPERSEDING COUNTS

## II. KEY DATE

| ┌─ INTERVAL ONE ─┐ | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | ┌─ END INTERVAL TWO ─┐ | |
|---|---|---|---|---|---|
| ► KEY DATE ◄ EARLIEST OF | ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint | ► KEY DATE 11/21/90 APPLICABLE | ☒ Indictment ☐ Not/unsealed consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | ◄ KEY DATE ► | a)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☐ Supsdg☐Ind☐Inf d)☐ Order New trial e)☐Remand f)☐ JG/P Withdrawn | ► KEY DATE ◄ APPLICABLE | ☐ Dismissal ☐ Pled guilty  After N G. ☐ Nolo  After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ P1D ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP | on det motion on gov't motion |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | 11/08/90 | PRP/3CAB | ☐ WAIVED   ☐ NOT WAIVED | Tape Number | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

| RULE | 20 | 21 | 40 | ● | In | Out |
|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ● | ☐ | ☐ |

BAIL ● RELEASE

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS U.S. Attorney or Asst.

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA.   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

| PRE- INDICTMENT | |
|---|---|
| Release Date | |
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

| POST – INDICTMENT | |
|---|---|
| Release Date | |
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | ☐ Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET · U.S. District Court | | | | | CAT. IV (LAST, FIRST, MIDDLE) | | Case Filed | | | Docket No. | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | WRIT | | | Mo | Day | Yr | 0875-CR-12 | |
| PO ☐ | 113C | 1 | 3C23 Assigned | ☐ JUVENILE | SASSON, SALVADOR | 553 | 11 | 08 | 90 | PAINE | |
| Misd. ☐ | | | Disp./Sentence | ☐ ALIAS | | | No of Def's | | | | |
| Felony ☒ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD | [12025 (0)] | | 23 | U.S. MAG CASE NO | | | |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.   Ct. 3 | 1 | |
| 21:963 | Attempting to import into the U.S. a Sch I controlled substance, marijuana.   Ct. 4 | 1 | |
| 21:952(a) 21:960(a)(1),(b) 18:2 | Importation into the U.S. of a Sch II controlled substance, cocaine.   Cts. 5,8,13,14 | 4 | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.   Cts. 6,7,11,12 | 4 | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE — EARLIEST OF: ☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint | KEY DATE ▶ 11/21/90 APPLICABLE ☒ Indictment ☐ Held/unsealed ☐ Felony-W/waiver | KEY DATE ▶ 9/11/91 APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE 9/11/91 | SENTENCE DATE 12/30/91 | | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|
| | | RE-TRIAL | | | | ☐ PTD ☐ Nolle ☐ Pros. | on S.T. ☐ grounds ☐ W.P. ☐ WOP |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ 12/10/90 | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING ☐ Date Scheduled ▶ ☐ Date Held ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | 11/08/90 | PRP/3CAB | ☐ WAIVED ☐ NOT WAIVED  Tape Number ☐ INTERVENING INDICTMENT | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

DEFT'S ADDRESS:
391 N.W. 74th AVE
MIAMI, FL 33126
(305) 264-1239

eff: 09/19/91:
1061 NW 127th Ct
Miami, FL 33185

~~STUART R. MISHKIN, ESQ.~~
~~LAW OFFICES OF MISHKIN, WEISMAN~~
~~& NESBITT~~
~~1471 N.W. 14th ST~~
~~MIAMI, FL 33125~~
~~(305) 545-8000~~

DONALD F. SPAIN, ESQ.
2915 S.W. 27th AVE
COCONUT GROVE, FL 33133
(305) 444-5655

ALLEGHENY MUTUAL CASUALTY COMPANY
AGENT: DONALD SINCLAIR
1454 N.W. 17th AVE. # 202
MIAMI, FL 33125
(305) 325-9889

BAIL · RELEASE

PRE-INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% Dep. ☐ Surety Bnd |
| Date Set | ☐ Collateral |
| ☐ Bail Not Made | ☐ 3rd Prty |
| Date Bond Made | ☐ Other |

POST-INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $25,000 CSB $100,000 PSB | Conditions ☐ 10% Dep. ☐ Surety Bnd |
| Date Set 12/10/90 | ☐ Collateral |
| ☐ Bail Not Made | ☐ 3rd Prty |
| Date Bond Made 12/10/90 | ☐ Other |

APPEALS FEE PAYMENTS

FINE AND RESTITUTION PAYMENTS     Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

| CRIMINAL DOCKET  U.S. District Court | | | | | | CAT. IV (LAST, FIRST, MIDDLE) | | Case Filed | | | Docket No. | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | 1 | Assigned 3C23 | I ☐ WRIT | U.S. | FERNANDEZ, AUGUSTO | JS3 | Mo. | Day | Yr. | 0875-CR-13 | |
| | | | Disp /Sentence | ☐ JUVENILE | VS | a/k/a Puchi | | 11 | 08 | 90 | PAINE | |
| Misd. ☐ | District | Off | Judge/Magistr | ☐ ALIAS | | [12025 (0)] | | | | | | |
| Felony ☒ | | | | OFFENSE ON INDEX CARD ▶ | • | | | 23 | No of Def't | U.S. MAG CASE NO ▶ | | |

| | US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|---|
| **I. CHARGES** | 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.      Ct. 3 | 1 | |
| | 21:963 | Attempting to import into the U.S. a Sch I controlled substance, marijuana.      Ct. 4 | 1 | |
| | 21:952(a) 21:960(a)(1),(b) | Importation into the U.S. of a Sch II controlled substance, cocaine.      Cts. 5,8,9,13 | 4 | |
| | 18:2 | | | |
| | 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.      Cts. 11,12 | 2 | |
| | | SUPERSEDING COUNTS | | |

| | INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | | END INTERVAL TWO |
|---|---|---|---|---|---|---|
| **II. KEY DATE** | ┌ KEY DATE ┐ 11/22/90 EARLIEST OF | ☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint | ┌ KEY DATE ┐ 11/21/90 APPLICABLE | ☐ Indictment ☐ Filed/unsealed ☐ Consent to Magr. trial on complaint ☐ information ☐ Felony W/waiver | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ Ind'T ☐ Inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn | KEY DATE 2 DATE 9/16/91 APPLICABLE ☐ Dismissal ☒ Pled ☒ guilty ☒ After N.G. ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT 12/7/90 | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 9/16/91 | SENTENCE DATE 12/09/91 | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

| **III. MAGISTRATE** | | | |
|---|---|---|---|
| Search Warrant ☐ Issued ☐ Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ 11/23/90  INITIAL/NO. LRJ/ |
| Summons ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION  OR  Date Scheduled  Date Held ▶ |
| Arrest Warrant Issued | 11/08/90 | PRP/3CAB | ☐ REMOVAL HEARING  ☐ WAIVED ☐ NOT WAIVED  Tape Number |
| COMPLAINT ▶ | | | ☐ INTERVENING INDICTMENT |
| Date of Arrest | OFFENSE (In Complaint) | | |

OUTCOME:
☐ DISMISSED ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT
☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Show last names and suffix numbers of other defendants on same indictment/information:

RULE
| 20 | 21 | 40 | • | In | Out |
|---|---|---|---|---|---|

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA.   2 ☒ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

DEFTS ADD:
2201 Brickell Ave.#84
305/ 285-0428

RICHARD SHARPSTEIN
3043 GrandAve
Coconut Grove, FL 33133
305/ 442-8100

Neil M. Schuster
407 Linclon Rd, Suite 10B
Miami Beach, FL 33139
305/ 673-3737

[stamp: INTER... English SPR...]

National Am. Ins.
1483 N.W. 7th Ave.
Miami, FL 33136

| BAIL ● RELEASE | | |
|---|---|---|
| PRE-INDICTMENT | | |
| Release Date | | |
| Bail ☐ Denied | | ☐ Fugitive ☐ Pers. Rec. |
| AMOUNT SET $ | | ☐ PSA ☐ Conditions |
| Date Set | | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty ☐ Other |
| POST-INDICTMENT | | |
| Release Date | | |
| Bail ☐ Denied | | ☐ Fugitive ☐ Pers. Rec. |
| AMOUNT SET 100,000 PSB $50,000 CSB | | ☐ PSA ☐ Conditions |
| Date Set 11/23/90 | | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made 11/23/90 | | ☐ 3rd Prty ☐ Other |
| APPEALS FEE PAYMENTS | | |

| FINE AND RESTITUTION PAYMENTS | | | ☐ Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

**CRIMINAL DOCKET · U.S. District Court**

| | | |
|---|---|---|
| PO ☐ | 113C ☐ | 1 |
| Misd. ☐ | | |
| Felony ☒ | | |

Assigned **3C23**
Disp./Sentence

District Off. Judge/Magistr.

U.S. ☐ WRIT ☐ JUVENILE ● VS. ☐ ALIAS
OFFENSE ON INDEX CARD ►

**CAT. IV** (LAST, FIRST, MIDDLE)
**JIMENEZ, DOMINGO**    JS3
[12025 (0)]

Case Filed Mo 11 Day 08 Yr. 90

No of Def'ts 23  U.S. MAG. CASE NO ►

Docket No. **0875-CR-14**  Def.
**PAINE**

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.    Ct. 3 | 1 | |
| 21:963 | Attempting to import into the U.S. a Sch I controlled substance, marijuana.    Ct. 4 | 1 | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE **2/24/91** — ☐ arrest ☐ summ's ☐ custody ● appears on complaint | KEY DATE **11/21/90** ☒ Indictment ☐ Info/unsealed ☐ Information ☐ Felony W/waiver | KEY DATE **9/11/91** |
| EARLIEST OF | APPLICABLE | APPLICABLE |

KEY DATE
a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ Ind'l □inf
d) ☐ Order New trial
e) ☐ Remand  d) ☐ G/P Withdrawn

☐ Dismissal
☒ Pled ☒ guilty ☐ Nolo  ☐ After N.G. ☐ After nolo
☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel **2/25/91** | ARRAIGNMENT **2/25/91** | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE **9/11/91** | SENTENCE DATE **1/17/92** | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | ☐ on def motion ☐ on gov't motion ☐ motion |

## III. MAGISTRATE

| | DATE | INITIAL/NO. | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|
| Search Warrant: Issued / Return | | | INITIAL APPEARANCE DATE ► **2/25/91** | | ☐ DISMISSED |
| Summons: Issued / Served | | | PRELIMINARY EXAMINATION { Date Scheduled ► | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | 11/08/90 | PRP/3CAB | OR ☐ REMOVAL HEARING { Date Held ► | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ► | | | ☐ WAIVED ☐ NOT WAIVED   Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | ☐ INTERVENING INDICTMENT | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE

| | 20 | 21 | 40 | ● : | In | Out |
|---|---|---|---|---|---|---|

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U.S. Attorney or Asst.

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA.  2 ☒☒ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

**DEFT'S ADDRESS**

6701 S.W. 31st St.
Miami, FL  33155
(305) 661-1440

**DEFENSE ATTY**

NEIL NAMEROFF
1221 Brickell Ave., 10th Floor
Miami, FL 33131
(305) 536-8700

**SURETY**

AMWEST SURETY INS. CO.
Sergio Rogue, Agent
1955 N.W. 17th Ave., Miami, FL 33125
(305) 545-0173
AND AMERICAN BANKERS , INC.
George Athans, Agent
P.O. Box 524327, Miami, FL 33152
(305) 447-2444

**BAIL ● RELEASE**

**PRE INDICTMENT**

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive / ☐ Pers. Rec. / ☐ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐ 10% Dep. / ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty / ☐ Other |

**POST INDICTMENT**

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive / ☐ Pers. Rec. / ☐ PSA |
| AMOUNT SET $**100,000** | Conditions |
| Date Set **2/25/91** | ☒ 10% Dep. / ☒ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made **2/25/91** | ☐ 3rd Prty / ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

**CRIMINAL DOCKET U.S. District Court**

| PO ☐ | 113C | 1 | Assigned 3C23 |
|---|---|---|---|

Diao /Sentence

Misd. ☐
Felony ☒

| District | Off. | Judge/Magistr. |
|---|---|---|

☐ WRIT
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD☐

U.S.
vs.

CAT. IV (LAST, FIRST, MIDDLE)

DIAZ, JOSE

[12025 (O)]

Case Filed
| Mo | Day | Yr. |
|---|---|---|
| 11 | 08 | 90 |

No of Def's

U.S. MAG CASE NO ▶

| Docket No. | Def. |
|---|---|
| 0875-CR-15 | |
| PAINE | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.   Ct. 3 | 1 | |
| 21:952(a) 21:960(a)(1),(b) 18:2 | Importation into the U.S. of a Sch II controlled substance, cocaine.   Ct. 10 | 1 | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.   Ct. 12 | 1 | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | | END INTERVAL TWO | |
|---|---|---|---|---|---|---|---|
| KEY DATE ▶ | ☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint | KEY DATE ▶ 11/21/90 | ☒ Indictment ☐ Filed/unsealed consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE ▶ | a)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☐ Supsdg☐ Indt☐ Inf d)☐ Order New trial e)☐ Remand f)☐ G/P Withdrawn | KEY DATE ▶ | ☐ Dismissal ☐ Pled ☐ guilty After N.G. ☐ Nolo After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |
| EARLIEST OF | | APPLICABLE | | | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on ST. ☐ grounds ☐ W.P. ☐ WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| | | DATE | INITIAL/NO | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued Return | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued Served | | | PRELIMINARY EXAMINATION OR | Date Scheduled ▶ Date Held ▶ | | |
| Arrest Warrant Issued | | 11/08/90 | PRP/3CAB | ☐ REMOVAL HEARING | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED ☐ INTERVENING INDICTMENT | Tape Number | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

| RULE | 20 | 21 | 40 | ● | In | Out |
|---|---|---|---|---|---|---|

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA.   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

BAIL ● RELEASE

**PRE-INDICTMENT**

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% Dep. |
| Date Set | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

**POST-INDICTMENT**

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% Dep. |
| Date Set | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET | U.S. District Court | | | | | CAT. IV (LAST, FIRST, MIDDLE) | | Case Filed | | | Docket No. | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | 1 | Assigned 3C23 Disp./Sentence | I ☐ WRIT<br>☐ JUVENILE<br>☐ ALIAS | U.S. VS ▶ | QUINTERO, ORLANDO<br>a/k/a Landy<br>[12025 (0)] | 553 | Mo 11 | Day 08 | Yr. 90 | 0875-CR-16 PAINE | |
| Misd. ☐ | | | | | | | | No. of Def's 23 | | ☐ U.S. MAG. CASE NO ▶ | | |
| Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ▶ | | | | | | | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.           Ct. 3 | 1 | |
| 21:952(a)<br>21:960(a)(1),(b)<br>18:2 | Importation into the U.S. of a Sch II controlled substance, cocaine.                            Ct. 9 | 1 | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.                      Ct. 11 | 1 | |

SUPERSEDING COUNTS ▶

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|
| ◆ KEY DATE ▶ 11/30/90<br>EARLIEST OF | ☒☒ arrest<br>☐ sum'ns<br>☐ custody<br>☐ appears—on complaint | ◆ KEY DATE ▶ 11/21/90<br>APPLICABLE | ☒ Indictment<br>☐ Not/unsealed<br>☐ consent to Magr.<br>trial on complaint<br>☐ Information<br>☐ Felony W/waiver | KEY DATE | a)☐ 1st appears on pending charge /R40<br>b)☐ Receive file R20/21<br>c)☐ Supsdg☐ Iind☐ Iinf<br>d)☐ Order New trial<br>e)☐ Remand  f)☐ G/P Withdrawn | ◆ KEY DATE ▶ 9/11/91<br>APPLICABLE | ☐ Dismissal<br>☒ Pled ☒ After N.G.<br>guilty<br>☐ Nolo ☐ After nolo<br>☐ Trial (voir dire) began<br>☐ Jury ☐ N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT 12/7/90 | 1st Trial Ended | RE. TRIAL | 2nd Trial Began | DISPOSITION DATE 9/11/91 | SENTENCE DATE 12/08/91 | ☐ PTD<br>☐ Nolle<br>☐ Pros | FINAL CHARGES DISMISSED<br>☐ on S.T.<br>☐ grounds ☐ W.P. ☐ WOP | on def<br>☐ motion<br>on gov't<br>☐ motion |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ 11/30/90 | INITIAL/NO. TEB/ | OUTCOME: |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR ☐ REMOVAL HEARING | Date Scheduled ▶<br>Date Held ▶ | ☐ DISMISSED<br>☐ HELD FOR GJ OR OTHER PRO-<br>CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | 11/08/90 | PRP/3CAB | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | ☐ HELD FOR GJ OR OTHER PRO<br>CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE

| | 20 | 21 | 40 | ● | ● | In | Out |
|---|---|---|---|---|---|---|---|

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS
U.S. Attorney or Asst

William Xanttopoulos, A.U.S.A.

Defense:  1 ☐ CJA.    2 ☒ Ret.    3 ☐ Waived.    4 ☐ Self.    5 ☐ Non / Other.    6 ☐ PD.    7 ☐ CD

DEFTS ADD:
592 E. 31st St.
Hialeah, FL 33013

BRUCE H. FLEISHER
4601 Ponce De Leon Blvd. #310
Coral Gables, FL 33143 33146
305/ 442-2308   (305) 665-9807

English

ALLEGHENY MUTUAL CASUALTY
Staton Parham
1883 N.W. 7th St. Ste 5
Miami, FL 33125
305/ 326-0870

### BAIL ● RELEASE

| PRE - INDICTMENT | |
|---|---|
| Release Date | |
| ☐ Bail Denied | ☐ Fugitive<br>☐ Pers. Rec. |
| AMOUNT SET $ | ☐ PSA<br>☐ Conditions |
| Date Set | ☐ 10% Dep.<br>☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty<br>☐ Other |

| POST – INDICTMENT | |
|---|---|
| Release Date | |
| ☐ Bail Denied | ☐ Fugitive<br>☐ Pers. Rec. |
| AMOUNT SET $ 20,000 CSB 100,000 | ☐ PSA<br>☐ Conditions |
| Date Set 11/30/90 | ☐ 10% Dep.<br>☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 11/30/90 | ☐ 3rd Prty<br>☐ Other |

APPEALS FEE PAYMENTS

### FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

| CRIMINAL DOCKET   U.S. District Court | | | U.S. | CAT. IV (LAST, FIRST, MIDDLE) | Case Filed | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | 1 | Assigned 3C23 | ☐ WRIT ☐ JUVENILE ☐ ALIAS | VS. ● | QUINTERO, ALFREDO | J-83 | Mo. 11 | Day 08 | Yr. 90 | 0875-CR-17 PAINE |
| Misd. ☐ | | | Disp./Sentence | | | | | | |
| Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ▶ | | [12025 (0)] | No of Defs 23 | U.S. MAG CASE NO ▶ | |

### I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana. | Ct. 3 | 1 | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine. | Ct. 12 | 1 | |
| 21:952(a) 21:960(a)(1),(b) | Importation into the U.S. of a Sch II controlled substance, cocaine. | | 1 | |
| 18:2 | | Ct. 13 | | |

SUPERSEDING COUNTS

### II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|
| ☒ arrest ☐ sum'ns ☐ custody ☐ appears on complaint **KEY DATE ▶ 11/22/90** EARLIEST OF | ☐ Indictment ☒ Information **KEY DATE ▶ 11/21/90** APPLICABLE ☐ Felony W/waiver ☐ Nol/unsealed indment to Magr. trial on complaint | a)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☐ Supsdg ☐ Ind ☐ Inf d)☐ Order New trial e)☐ Remand f)☐ G/P Withdrawn **KEY DATE ▶** | ☐ Dismissal ☐ Pled ☒ guilty ☐ Nolo ☐ After N.G. ☐ After nolo **KEY DATE ▶ 9/11/91** APPLICABLE ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT 12/7/90 | 1st Trial Ended | 2nd Trial Began | RE-TRIAL | DISPOSITION DATE 9/11/91 | SENTENCE DATE 12/18/91 | ☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def ☐ motion on gov't ☐ motion |

### III. MAGISTRATE

| Search Warrant | Issued Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ 11/23/90 | INITIAL/NO. LRJ/ | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING ☐ | Date Scheduled ▶ Date Held ▶ | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT ☐ DISMISSED |
| Arrest Warrant Issued | | 11/08/90 | PRP/3CAB | ☐ WAIVED ☐ NOT WAIVED | Tape Number | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

| RULE | 20 | 21 | 40 | ● : | In | Out |
|---|---|---|---|---|---|---|

### IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U.S. Attorney or Asst

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA  2 ☒ Ret.  3 ☐ Waived  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

DEFTS ADD;
1680 S.W. 68th Ave #131
Miramar, FL 33023
305/ 961-1526

JEFFREY D. SWARTZ
9200 S. Dadeland Blvd. #617
Miami, FL 33156
305/ 665-4843

(illegible stamp)
English
SPEAKS LANGUAGE

American Bankers Ins.
1575 N.W. 14th St.
Miami, FL 33125

**BAIL ● RELEASE**

PRE INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ | ☐ Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

POST-INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec. |
| AMOUNT SET 25,000 CSB 100,000 PB | ☐ PSA ☐ Conditions |
| Date Set 11/23/90 | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 11/28/90 | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

CRIMINAL DOCKET   U.S. District Court

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | CAT. IV (LAST, FIRST, MIDDLE) | | Case Filed |

PO ☐ 113C   1   Assigned 3C23   Disp./Sentence

☐ WRIT   ☐ JUVENILE   ☐ ALIAS

U.S. vs

PLA, ARNALDO
a/k/a Guajiro
[12025 (0)]   usm# 06864-069

J53

Mo. 11  Day 08  Yr 90

Docket No. 0875-CR-18   Def.
PAINE

OFFENSE ON INDEX CARD ▶

No of Def's ▶ U.S. MAG. CASE NO ▶

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.       Ct. 3 | 1 | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.       Cts. 6,7,12 | 3 | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE 2/11/91 | KEY DATE 11/21/90 | KEY DATE 2/26/91 | KEY DATE 9/11/91 | |

☒ arrest   ☐ sum'ns   ☐ custody   ☐ appears on complaint

EARLIEST OF

☐ Indictment   ☒ unsealed   consent to Magr.   trial on complaint   ☐ Information   ☐ Felony W/waiver

APPLICABLE

a) ☒ 1st appears on pending charge / PRO
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ ind't ☐ inf
d) ☐ Order New trial
e) ☐ Remand   f) ☐ JG-P Withdrawn

☐ Dismissal
☐ Pled guilty ☒ ☐ After N.G.
☐ Nolo ☐ After nolo

☐ Trial (voir dire) began
☐ Jury ☐ N.J.

APPLICABLE

| 1st appears with or waives counsel | ARRAIGNMENT 2/26/91 | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 9/11/91 | SENTENCE DATE 12/13/91 | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|

☐ PTD   ☐ Nolle Pros.   ☐ on S.T. grounds   ☐ W.P. ☐ WOP   on dft motion   on gov't motion

## III. MAGISTRATE

| Search Warrant | Issued ☐ Return ☐ | DATE 11/08/90 | INITIAL/NO PRP/3CAB | INITIAL APPEARANCE DATE ▶ | INITIAL/NO | OUTCOME: |
|---|---|---|---|---|---|---|

Summons ☐ Issued ☐ Served

PRELIMINARY EXAMINATION  OR  ☐ REMOVAL HEARING

Date Scheduled ▶
Date Held ▶

☐ DISMISSED
☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT

☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Arrest Warrant Issued
COMPLAINT ▶

☐ WAIVED   ☐ NOT WAIVED   ☐ INTERVENING INDICTMENT

Tape Number

Date of Arrest | OFFENSE (In Complaint)

Show last names and suffix numbers of other defendants on same indictment/information:

RULE   20  21  40   In  Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA.   2 ☒ Ret   3 ☐ Waived.   4 ☐ Self   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

DEFENSE ATTY

MICHAEL BLACKER
1870 S. Bayshore Dr.
Coconut Grove, FL 33133
(305) 285-0900

~~Temporary Counsel:~~

~~Alan Karten, Esq.~~
~~1888 N.W. 7th Street~~
~~Miami, Florida 33125~~
~~(305) 541-5527~~

BAIL ● RELEASE

PRE-INDICTMENT

Release Date
Bail ☐ Denied   ☐ Fugitive

AMOUNT SET   ☐ Pers. Rec.   ☐ PSA

$   Conditions
Date Set   ☐ 10% Dep.   ☐ Surety Bnd
☐ Bail Not Made   ☐ Collateral
Date Bond Made   ☐ 3rd Prty   ☐ Other

POST-INDICTMENT

Release Date
Bail ☒ XX Denied   ☐ Fugitive
☐ Pers. Rec.   ☐ PSA

AMOUNT SET
$   Conditions
Date Set   ☐ 10% Dep.   ☐ Surety Bnd
☐ Bail Not Made   ☐ Collateral
Date Bond Made   ☐ 3rd Prty   ☐ Other

INTER... ...TED
...
NOT KNOWN
English
SPEAK LANGUAGE

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

APPEALS FEE PAYMENTS

**CRIMINAL DOCKET** U.S. District Court

CAT. IV (LAST, FIRST, MIDDLE)

FEBLES, FRANCISCO
a/k/a Cocodrilo
[12025 (0)]

JSS

| | |
|---|---|
| PO ☐ 113C | 1 |
| Assigned 3C23 | |
| Misd. ☐ | |
| Felony ☒ | District / Off. / Judge/Magistr. |

Case Filed Mo. 11 | Day 08 | Yr 90

No. of Def's 23

Docket No. 0875-CR-19
Def. PAINE

☐ WRIT   U.S. VS. •
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD ►

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch II & I controlled substances, cocaine & marijuana. | Ct. 3 | 1 |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine. | Cts. 6,11 | 2 |

SUPERSEDING COUNTS

## II. KEY DATE

**INTERVAL ONE**

KEY DATE ► 11/28/90
☐ arrest
☐ sum'ns
☐ custody
☐ appears on complaint

EARLIEST OF

KEY DATE ► 11/21/90
APPLICABLE

**END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)**
☒ Indictment
☐ R40/unsealed
☐ consent to Magr. trial on complaint
☐ Information
☐ Felony W/waiver

KEY DATE ►
a)☐ 1st appears on pending charge /R40
b)☐ Receive file R20/21
c)☐ Supsdg ☐ Ind ☐ Inf
d)☐ Order New trial
e)☐ Remand f)☐ JG/P Withdrawn

**END INTERVAL TWO**
☐ Dismissal
☐ Pled
☒ Guilty ☐ After N.G.
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N.J.

KEY DATE ► 8/6/91
9/11/91
APPLICABLE

| 1st appears with or waives counsel | ARRAIGNMENT 12/7/90 | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 9/11/91 | SENTENCE DATE 12/13/91 | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|

☐ PTD ☐ Nolle ☐ Pros.
☐ on S.T. grounds
☐ W.P. ☐ WOP

☐ on dft motion
☐ on gov't motion

## III. MAGISTRATE

| | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|---|
| Search Warrant ☐ Issued ☐ Return | | | INITIAL APPEARANCE DATE ► 11/28/90 | | | ☐ DISMISSED |
| Summons ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION / Date Scheduled ► / OR / Date Held ► | | | ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Arrest Warrant Issued ► | 11/08/90 | PRP/3CAB | ☐ REMOVAL HEARING | | | ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| COMPLAINT ► | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | ☐ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE | 20 | 21 | 40 | In | Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U.S. Attorney or Asst

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA.   2 ☒ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

DEFTS ADD:
9851 S.W. 45th Street
Miami, FL
305/ 225-2803

ALBERT D. DIAMOND
444 Brickell Ave. Suite1000
Miami, FL 33131
305/ 371-5588

**BAIL ● RELEASE**

**PRE - INDICTMENT**

Release Date
☐ Bail Denied ☐ Fugitive ☐ Pers. Rec. ☐ PSA
AMOUNT SET $ — Conditions
☐ 10% Dep.
Date Set ☐ Surety Bnd
☐ Bail Not Made ☐ Collateral
Date Bond Made ☐ 3rd Prty ☐ Other

**POST - INDICTMENT**

Release Date
☐ Bail Denied ☐ Fugitive ☐ Pers. Rec. ☐ PSA
AMOUNT SET $ 150,000 PSB
Date Set 11/28/90 Conditions
☐ 10% Dep. ☐ Surety Bnd
☐ Bail Not Made ☐ Collateral
Date Bond Made 11/28/90 ☐ 3rd Prty ☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET · U.S. District Court

| CAT. IV (LAST, FIRST, MIDDLE) | | Case Filed | | Docket No. | Def. |
|---|---|---|---|---|---|
| | | Mo | Day | Yr. | 0875-CR-20 |

U.S. vs. BULNES, LOUIS VINCENT
a/k/a Shorty
[12025 (0)]

555

Case Filed: Mo 11 Day 08 Yr. 90

Docket No. 0875-CR-20
PAINE

PO ☐ 113C  1  Assigned 3C23
Misd. ☐
Felony ☒   District | Off | Judge/Magistr | OFFENSE ON INDEX CARD ►

☐ WRIT  ☐ JUVENILE  ☐ ALIAS

No. of Def'ts 23   ● U.S. MAG CASE NO ►

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.  Ct. 3 | 1 | NG |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.  Cts. 11,12 | 1 | |

SUPERSEDING COUNTS ►

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE 1/25/91 | ☒ arrest  ☐ sum'ns  ☐ custody  ☐ appears on complaint | KEY DATE 11/21/90 |

EARLIEST OF | APPLICABLE

☒ Indictment  ☐ Waiver/unsealed consent to Magr. trial on complaint  ☐ Information  ☐ Felony-W/waiver

KEY DATE ____
a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ JG/P Withdrawn

KEY DATE 9/11/91
APPLICABLE

☐ Dismissal
☐ Plea
☒ Guilty ☒ After N.G.
☐ Nolo  ☐ After nolo
☐ Trial (voir dire) began
☐ Jury  ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 9/11/91 | SENTENCE DATE 1/17/91 | FINAL CHARGES DISMISSED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ PTD ☐ Nolle ☐ Pros. | ☐ on S.T. ☐ W.P. ☐ WOP ☐ on def motion ☐ on gov't motion grounds |

**III. MAGISTRATE**

| | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|
| Search Warrant ☐ Issued ☐ Return | | | INITIAL APPEARANCE DATE ► 1/28/91 | PRP/3CAB | ☐ DISMISSED |
| Summons ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING ☐ Date Scheduled ► ☐ Date Held ► | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued ► | 11/08/90 | PRP/3CAB | ☐ WAIVED  ☐ NOT WAIVED  Tape Number | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ► | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE ☐ ☐ ● ☐
20  21  40  In  Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U S Attorney or Asst

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA.  2 ☒ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

DEFTS ADD:
8133 S.W. 103rd Street
Miami, FL 33156
305/ 596-7711

ROBERT SCOLA, JR., ESQ.
2400 South Dixie Highway,
2nd Floor
Miami, Florida 33133

(305) 285-9600

[stamped text, partly illegible]
... NOT ...
English
... LANGUAGE

ALLEGHENY MUTUAL CASUALTY
454 N.W. 22nd Ave #102
Miami, FL 33125
305/ 642-0480

**BAIL ● RELEASE**

PRE INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep. |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

POST–INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET $100,000 CSB'W/Neb 100,000 | ☐ Conditions |
| Date Set 1/28/91 | ☐ 10% Dep. |
| ☐ Bail Not Made | ☐ Surety Bnd ☐ Collateral |
| Date Bond Made 1/31/91 | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET   U.S. District Court | | | | CAT. IV (LAST, FIRST, MIDDLE) | Case Filed | | | Docket No | Def. |
|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | 1 | Assigned 3C23 | U.S. VS. | CASTILLO, CARLOS | Mo 11 | Day 08 | Yr 90 | 0875-CR-21 |
| Misd. ☐ | | | Disp /Sentence | ☐ WRIT ☐ JUVENILE | JS3 | | | | PAINE |
| Felony ☒ | District | Off | Judge/Magistr. | ☐ ALIAS | No of 23 Def's | U.S. MAG CASE NO |

OFFENSE ON INDEX CARD ► [12025 (0)]

<table>
<tr><th colspan="3">OFFENSES CHARGED</th><th>ORIGINAL COUNTS</th></tr>
<tr><td>21:963</td><td colspan="2">Consp to import into the U.S. Sch I & II controlled<br>substances, cocaine & marijuana.        Ct. 3</td><td>1</td></tr>
<tr><td>21:963</td><td colspan="2">Attempting to import into the U.S. a Sch II controlled<br>substance, cocaine.           Cts. 6,12</td><td>2</td></tr>
<tr><td>21:952(a)<br>21:960(a)(1),(b)</td><td colspan="2">Importation into the U.S. of a Sch II controlled<br>substance, cocaine.</td><td>1</td></tr>
<tr><td>18:2</td><td colspan="2">Ct. 13</td><td></td></tr>
</table>

SUPERSEDING COUNTS

### II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE ►11/21/90 XX arrest / sum'ns / custody / appears on complaint — EARLIEST OF | KEY DATE ►11/21/90 ☐ Indictment ☒ Information ☐ Felony W/waiver — APPLICABLE | KEY DATE ►9/11/91 — APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT 11/30/90 | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 9/11/91 | SENTENCE DATE 11/18/91 | FINAL CHARGES DISMISSED |

### III. MAGISTRATE

| | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ►11/23/90 | INITIAL/NO LRJ | OUTCOME: |
|---|---|---|---|---|---|
| Search Warrant / Summons / Arrest Warrant Issued / COMPLAINT ► | 11/08/90 | PRP/3CAB | PRELIMINARY EXAMINATION OR REMOVAL HEARING / ☐ WAIVED ☒ NOT WAIVED ☐ INTERVENING INDICTMENT | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |

### IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA    2 ☒ Ret.    3 ☐ Waived    4 ☐ Self.    5 ☐ Non / Other.    6 ☐ PD.    7 ☐ CD

DEFTS ADD:
4001 S.W. 6th Street
Miami, FL 33134
305/ 447-9361

~~Marshall Ives, Esq.~~
~~5900 S.W. 73rd Street, S-205~~
~~Miami, Florida 33143~~
~~(305/667-2111)~~

MARC N. LINOWITZ, ESQ.
1699 CORAL WAY
SUITE 315
MIAMI, FL 33145
(305) 858-9813

Intl. Fidelity Ins.
1626 A Alton Road
Miami Beach, FL 33139

English

### BAIL ● RELEASE

PRE INDICTMENT

POST- INDICTMENT

AMOUNT SET
50,000 CSB
100,000 PSB
Date Set 11/23/90
Date Bond Made 11/26/90

FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|

Docket Entries Begin On Reverse Side

CRIMINAL DOCKET · U.S. District Court

CAT. IV (LAST, FIRST, MIDDLE)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PO ☒ | 113C | 1 | Assigned 3C23 Disp./Sentence | U.S. VS. | LOPEZ, ERNESTO | JS3 | |
| Misd. ☐ | | | | | | | |

□ WRIT
□ JUVENILE
□ ALIAS

| Case Filed | | | |
|---|---|---|---|
| Mo | Day | Yr | |
| 11 | 08 | 90 | |

| Docket No. | Def. |
|---|---|
| 0875-CR-22 | |
| PAINE | |

| Felony ☒ | District | Off. | Judge/Magistr. |
|---|---|---|---|

OFFENSE ON INDEX CARD▶   [12025 (0)]

No. of Def's 23   □ U.S. MAG. CASE NO ▶

## I. CHARGES

| U.S TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. PNG. |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & Ii controlled substances, cocaine & marijuana.   Ct. 3 | 1 | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.   Ct. 12 | 1 | |
| 21:952(a) 21:960(a)(1),(b) | Importation into the U.S. of a Sch II controlled substance, cocaine.   Ct. 14 | 1 | |
| 18:2 | | | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|---|
| KEY DATE 11/26/91 EARLIEST OF | ☒ arrest □ sum'ns □ custody □ appears — on complaint | KEY DATE 11/21/90 APPLICABLE | □ Indictment filed/unsealed consent to Magr. trial on complaint □ Information □ Felony-W/waiver | KEY DATE | a) □ 1st appears on pend-ing charge /R40 b) □ Receive file R20/21 c) □ Supsdg □ Indt □ Inf d) □ Order New trial e) □ Remand f) □ G/P Withdrawn | KEY DATE 6/1/92 APPLICABLE | □ Dismissal □ Plea □ Guilty □ After N.G. □ Nolo □ After nolo □ Trial (voir dire) began □ Jury □ N.J. |

| 1st appears with or waives counsel 11/27/91 | ARRAIGNMENT 11/27/91 | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 6/1/92 | SENTENCE DATE 7/31/92 | □ PTD □ Nolle □ Pros. | FINAL CHARGES DISMISSED □ or S.T. grounds □ W.P. □ WOP | on dsf motion □ on court motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued Return | | INITIAL APPEARANCE DATE ▶ 11/27/91 | | | □ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued Served | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | |
| Arrest Warrant Issued | 11/08/90 | PRP/3CAB | REMOVAL HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | □ WAIVED   □ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | □ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

| RULE | | | | | |
|---|---|---|---|---|---|
| | 20 | 21 | 40 | In | Out |
| ☐ | ☐ | ☐ | ☐ | ● | ☐ |

BAIL ● RELEASE

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS

U.S. Attorney or Asst

William Xanttopoulos, A.U.S.A.

Defense: 1 □ CJA.   2 ☒☒ Ret.   3 □ Waived.   4 □ Self.   5 □ Non / Other.   6 □ PD.   7 □ CD

**DEFT'S ADDRESS**

641 S.W. 28th Rd.
Miami, FL  33129
(305) 854-6899

**DEFENSE ATTY**

CARL MASZTAL
1481 N.W. 125th St.
Miami, FL  33125
(305) 324-6020

English / Spanish

| PRE INDICTMENT | |
|---|---|
| Release Date | |
| Bail Denied | □ Fugitive □ Pers. Rec. □ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | □ 10% Dep. □ Surety Bnd |
| □ Bail Not Made | □ Collateral |
| Date Bond Made | □ 3rd Prty □ Other |

| POST - INDICTMENT | |
|---|---|
| Release Date | |
| Bail Denied | □ Fugitive ☒☒ Pers. Rec. □ PSA |
| AMOUNT SET $ 100,000 | Conditions |
| Date Set 11/27/91 | □ 10% Dep. □ Surety Bnd |
| □ Bail Not Made | □ Collateral |
| Date Bond Made 11/27/91 | □ 3rd Prty □ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET · U.S. District Court

| | | | | CAT. IV | | | Case Filed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | 1 | Assigned 3C23 Disp./Sentence | (LAST, FIRST, MIDDLE) LASTRA, RENE | U.S. VS ● | JS3 | Mo. 11 | Day 08 | Yr. 90 | Docket No. Def. 0875-CR-23 | |
| Misd. ☐ | | | ☐ WRIT ☐ JUVENILE ☐ ALIAS | | | | | | | PAINE | |
| Felony ☒ | District | Off | Judge/Magistr. | [12025 (0)] | OFFENSE ON INDEX CARD | | 23 No. of Def's | | | U.S. MAG CASE NO ▶ | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM 1 NG |
|---|---|---|---|
| 21:963 | Consp to import into the U.S. Sch I & II controlled substances, cocaine & marijuana.                    Ct. 3 | 1 | |
| 21:963 | Attempting to import into the U.S. a Sch II controlled substance, cocaine.                               Ct. 12 | 1 | |
| 21:952(a) 21:960(a)(1),(b) 18:2 | Importation into the U.S. of a Sch II controlled substance, cocaine.                               Ct. 14 | 1 | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE ▶ 11/22/90 EARLIEST OF | ☒☒ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint | KEY DATE ▶ 11/21/90 APPLICABLE | ☐ Indictment ☒ Info/unsealed consent to Magr. ☐ trial on complaint ☐ Information ☐ Felony W/waiver | a)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☐ Supsdg ☐ Iindt ☐ Inf d)☐ Order New trial e)☐ Remand f)☐ G/P Withdrawn | KEY DATE ▶ 9/11/91 APPLICABLE | ☐ Dismissal ☒ guilty After N.G. ☐ Nolo After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |

| 1st appears or waives counsel | ARRAIGNMENT 11/30/90 | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 9/11/91 | SENTENCE DATE 12/13/91 | ☐ PTD ☐ Nolle Pros | ☐ on S.T. grounds | FINAL CHARGES DISMISSED ☐ W.P. ☐ WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|---|---|---|
| Search Warrant | Issued Return | | | INITIAL APPEARANCE DATE ▶ 11/23/90 | | | LRJ | ☐ DISMISSED HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT |
| Summons | Issued Served | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | | |
| Arrest Warrant Issued | | 11/08/90 | PRP/3CAB | ☐ REMOVAL HEARING OR | Date Held ▶ | | | HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED ☐ INTERVENING INDICTMENT | | Tape Number | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE  ☐ 20  ☐ 21  ☐ 40  ☐ In  ☐ Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst

William Xanttopoulos, A.U.S.A.

Defense: 1 ☐ CJA.   2 ☒ Ret   3 ☐ Waived.   4 ☐ Self   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

DEFTS ADD:
2967 S.W. 23rd St
Miami, FL 33145
305/ 445-4934

KIERAN P. FALLON
1399 N.W. 17th Ave, Suite 304
Miami, FL 33125
305/ 324-6816

Eng/3N

Alleghany Mutual
1481 N.W. River Drive
Miami, FL 33125

BAIL ● RELEASE

PRE INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive |
| | | ☐ Pers. Rec. |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| Date Set | | ☐ 10% Dep. |
| | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty |
| | | ☐ Other |

POST-INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive |
| | | ☐ Pers. Rec. |
| AMOUNT SET 25,000CSB 200,000 | | ☐ PSA Conditions |
| Date Set 11/23/90 | | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made 11/2690 | | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

PAINE

PROCEEDINGS DOCKET FOR SINGLE DEFENDANT

1990

| Nov | 8 | 1 | | **INDICTMENT** retd at Miami (Cert of trl atty - Cat. IV attchd). | | | tcp |
|---|---|---|---|---|---|---|---|
| | 8 | 2 | ALL DEFTS: | MOTION to seal ind, by govt. | NR | 3 | tcp |
| | 8 | 3 | ALL DEFTS: | ORDER (PRP 11/8/90) **SEALING** ind until first deft is apprehended. (EOD 11/30/90). | | | tcp |
| | 9 | 4 | HERNANDEZ: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at none, PTD. Arst warr iss, copy to file. | | | tcp |
| | 9 | 5 | IZAGUIRRE: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at none, PTD. Arst warr iss, copy to file. | | | tcp |
| | 9 | 6 | GIL: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at $100,000.00 CSB w/nebbia. Arst warr iss, copy to file. | | | tcp |
| | 9 | 7 | OCHOA: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at none, PTD. Arst warr iss, copy to file. | | | tcp |
| | 9 | 8 | ALBIZU: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at none, PTD. Arst warr iss, copy to file. | | | tcp |
| | 9 | 9 | BUTLER, H: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at none, PTD. Arst warr iss, copy to file. | | | tcp |
| | 9 | 10 | BUTLER, C: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at none, PTD. Arst warr iss, copy to file. | | | tcp |
| | 9 | 11 | CURRY: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at none, PTD. Arst warr iss, copy to file. | | | tcp |
| | 9 | 12 | SOTO: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at none, PTD. Arst warr iss, copy to file. | | | tcp |
| | 9 | 13 | JACOBS: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at $100,000.00 CSB w/nebbia. Arst warr iss, copy to file. | | | tcp |
| | 9 | 14 | DELIMA: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at none, PTD. Arst warr iss, copy to file. | | | tcp |
| | 9 | 15 | SASSON: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at $100,000.00 CSB w/nebbia. Arst warr iss, copy to file. | | | |

CONTINUED PAGE 25

DOCUMENT NO. 90-875-CR   PROCEEDINGS DOCKET FOR SINGLE DEFENDANT   PAGE ___ OF ___
Case 1:90-cr-00875-JEM   Document 793   Entered on FLSD Docket 08/17/1998   Page 25 of 75
V. PROCEEDINGS
(OPTIONAL) Show last names of defendants

| 1990 | | | | | Lt. Code | Total Days |
|---|---|---|---|---|---|---|
| Nov | 9 | 16 | FERNANDEZ: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at $200,000.00 CSB w/nebbia.  Arst warr iss, copy to file. | | tcp |
| | 9 | 17 | JIMENEZ: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at $200,000.00 CSB w/nebbia.  Arst warr iss, copy to file. | | tcp |
| | 9 | 18 | DIAZ: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at none, PTD.  Arst warr iss, copy to file. | | tcp |
| | 9 | 19 | QUINTERO, O: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at $100,000.00 CSB w/nebbia.  Arst warr iss, copy to file. | | tcp |
| | 9 | 20 | QUINTERO, A: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at $100,000.00 CSB w/nebbia.  Arst warr iss, copy to file. | | tcp |
| | 9 | 21 | PLA: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at $200,000.00 CSB w/nebbia.  Arst warr iss, copy to file. | | tcp |
| | 9 | 22 | FEBLES: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at $100,000.00 CSB w/nebbia.  Arst warr iss, copy to file. | | tcp |
| | 9 | 23 | BULNES: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at $100,000.00 CSB w/nebbia.  Arst warr iss, copy to file. | | tcp |
| | 9 | 24 | CASTILLO: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at none, PTD.  Arst warr iss, copy to file. | | tcp |
| | 9 | 25 | LOPEZ: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at $200,000.00 CSB w/nebbia.  Arst warr iss, copy to file. | | tcp |
| | 9 | 26 | LASTRA: | ORDER (PRP 11/8/90) ARREST warr to be issd, bail at $200,000.00 CSB w/nebbia.  Arst warr iss, copy to file. | | tcp |
| | 26 | 27 | HERNANDEZ: | NOTICE OF APPEAL of mag's order denying mot for PTD, by govt. | | tcp |
| | 28 | 28 | HERNANDEZ: | MOTION to compel govt to expedite its appeal, by deft. | NR 29 | tcp |
| | 29 | 29 | HERNANDEZ: | ORDER (JCP 11/29/90) DENYING mot to compel govt to expedite its appeal, by deft.  (EOD 11/30/90-CCAP). | | tcp |
| | 27 | 30 | LASTRA, L: | REPORT commencing cr action. | | cf |
| | 27 | 31 | CASTTLLO, C: | REPORT commencing cr action. | | cf |

CONTINUED TO PAGE 3

1990

| | | | | | |
|---|---|---|---|---|---|
| Nov | 27 | 32 | QUINTERO,A: | REPORT commencing cr action. | cf |
| | 27 | 33 | FERNANDEZ,J: | REPORT commencing cr action. | cf |
| | 27 | 34 | HERNANDEZ,M: | REPORT commencing cr action. | cf |
| | 27 | 35 | ALBIZU,F: | REPORT commencing cr action. | cf |
| | 27 | 36 | HERNANDEZ,M: | ORDER & ADVICE(LRJ11/21/90)Appr'd before LRJ on 11/21/90 for initl appr, PTD denied, bond set @ $250,000 C/S w/Nebbia & $500,000 P/S, Carl Lida/temp csl. | cf |
| | 27 | 37 | FERNANDEZ,A: | ORDER & ADVICE(LRJ11/23/90)APPR'D before Mag LRJ on 11/23/90 for initl appr, Lane Abraham/temp csl, bond set @ $50,000 C/S w/Nebbia & $100,000 P/S co-signed. | cf |
| | 27 | 38 | FERNANDEZ,A: | NOTICE of temp appr of Lane Abraham. | cf |
| | 27 | 39 | LASTRA,R: | ORDER & ADVICE(LRJ11/23/90)APPR'D before Mag LRJ on 11/23/90 for initl appr w/o csl, bond set @ $25,000 C/S w/Nebbia & $200,000 P/S co-signed. | cf |
| | 27 | 40 | QUINTERO,A: | ORDER & ADVICE(LRJ11/23/90)APPR'D before Mag LRJ on 11/23/90 for initl appr, J. Swartz/temp csl, bond set @ $25,000 C/S w/Nebbia & $200,000 P/S co-signed. | cf |
| | 27 | 41 | QUINTERO,A: | NOTICE of temp appr of Jeffrey Swartz. | cf |
| | 27 | 42 | ALBIZU,F: | ORDER & ADVICE(LRJ11/23/90)APPR'D before Mag LRJ on 11/23/90 for initl appr, M. Dachs/temp csl, bond set @ $75,000 C/S w/Nebbia & $200,000 P/S co-signed. | cf |
| | 27 | 43 | ALBIZU,F: | NOTICE of temp appr of Mark Dachs. | cf |
| | 27 | 44 | CASTILLO,C: | ORDER & ADVICE(LRJ11/23/90)APPR'D before Mag LRJ on 11/23/90 for initl appr, M. Ives/temp csl, bond set @ $50,000 C/S w/Nebbia & $100,000 P/S co-signed. | cf |
| | 27 | 45 | HERNANDEZ,M: | ORDER(LRJ11/23/90)DENYING Govt's mot for PTD, bond hrg hld, bond set, STAYING bond pend'g appeal to be filed by Govt.(EOD12/13/90-CCAP) | cf |
| | 28 | 46 | CURRY,S: | PETITION for Writ of H/C, requesting appr of deft for initl appr, by Govt. | cf |
| | 28 | 47 | CURRY,S: | WRIT OF HABEAS CORPUS(KLR11/27/90) COMMANDING USM to bring deft to crt on 11/30/90 for initl appr & arrn.(EOD12/13/90-CCAP) | cf |
| | 29 | 48 | LASTRA,R: | APPEARANCE BOND(LRJ11/26/90)$25,000 C/S, Rpt to PTS 2x/wk by phone & 1x/wk in person, submit to urinalysis. | cf |
| | 29 | 49 | LASTRA,R: | APPEARANCE BOND(LRJ11/26/90)$200,000 P/S, Rpt tp PTS 2x/wk by phone, 1x/wk in person, submit to urinalysis. | cf |

————————— CONTINUED TO PAGE 4 —————————

DOCUMENT NO. ___  9C-875-CR

## V. PROCEEDINGS

### 1990

| | | | | | |
|---|---|---|---|---|---|
| Nov | 29 | 50 | ALBIZU,F: | APPEARANCE BOND(LRJ11/23/90)$200,000 P/S, Rpt to PTS 1x/wk in person & 2x/wk by phone. | cf |
| | 29 | 51 | QUINTERO,A: | APPEARANCE BOND(LRJ11/29/90)$25,000 C/S, Rpt to PTS 1x/wk in person, 2x/wk by phone, submit to urinalysis. | cf |
| | 29 | 52 | QUINTERO,A: | APPEARANCE BOND(LRJ11/29/90)$10,000 P/S, same conds as above. | cf |
| | 29 | 53 | ALBIZU,F: | APPEARANCE BOND(LRJ11/26/90)$75,000 C/S, rpt to PTS 1x/wk in person & 2x/wk by phone. | cf |
| | 29 | 54 | CASTILLO,C: | APPEARANCE BOND(LRJ11/26/90)$50,000 C/S, Rpt to PTS 1x/wk in person & 2x/wk by phone, submit to urinalysis. | cf |
| | 29 | 55 | CASTILLO,C: | APPEARANCE BOND(LRJ11/26/90)$100,000 P/S, Rpt to PTS 1x/wk in person & 2x/wk by phone, not to sell homes. | cf |
| | 29 | 56 | FERNANDEZ,A: | APPEARANCE BOND(LRJ11/26/90)$50,000 C/S, Rpt to PTS 1x/wk in person & 2x/wk by phone, submit to urinalysis. | cf |
| | 29 | 57 | FERNANDEZ,A: | APPEARANCE BOND(LRJ11/26/90)$100,000 P/S, Rpt to PTS 1x/wk in person & 2x/wk by phone, submit to urinalysis. | cf |
| | 30 | 58 | HERNANDEZ,M: | RETURN of warr for arr exec 11/20/90 | cf |
| | 30 | 59 | ALBIZU,F: | RETURN of warr for arr exec 11/21/90 | cf |
| | 30 | 60 | FEEBLES,F: | RETURN of warr for arr exec 11/28/90 | cf |
| | 30 | 61 | QUINTERO,O: | RETURN of warr for arr exec 11/30/90 | cf |
| | 30 | 62 | CURRY,S: | RETURN of warr for arr exec 11/20/90 | cf |
| | 30 | 63 | LASTRA,R: | RETURN of warr for arr exec 11/20/90 | cf |
| | 30 | 64 | CASTILLO,C: | RETURN of warr for arr exec 11/21/90 | cf |
| | 30 | 65 | FERNANDEZ,A: | RETURN of warr for arr exec 11/21/90 | cf |
| | 30 | 66 | QUINTERO,A: | RETURN of warr for arr exec 11/21/90 | cf |
| | 30 | 67 | JACOBS,H: | RETURN of warr for arr exec 11/28/90 | cf |
| | 30 | 68 | ALBIZU,F: | NOTICE of perm appr of Mark Dachs. | cf |
| | 30 | 69 | CURRY,S: | PETITION for Writ of H/C, by Govt. | cf |
| Dec | 04 | 70 | QUINTERO,O: | ORDER & ADVICE(TEB11/30/90)APPR'D before Mag TEB on ___ for initl appr, B. Fieisher/temp csl, bond set @ $20,000 C/S & $100,000 P/S. | cf |
| | 04 | 71 | QUINTERO,O: | NOTICE of temp appr of Bruce Fleisher. | cf |
| | 04 | 72 | QUINTERO,O: | APPEARANCE BOND(TEB11/30/90)$100,000 P/S, surr passport, rpt to PTS 1x/wk by phone & 1x/wk in person, curfew/12 AM to 6 AM. | cf |
| | 04 | 73 | QUINTERO,O: | APPEARANCE BOND(TEB11/30/90)$20,000 C/S, same conds as PSB. | cf |
| | 04 | 74 | JACOBS,H: | REPORT commencing cr action. | cf |
| | 04 | 75 | JACOBS,H: | ORDER & ADVICE(TEB11/28/90)APPR'D before Mag TEB on 11/28/90 for initl appr, J. Kolsky/perm csl, bond set @ | |

CONTINUED TO PAGE 5

| | | | V. PROCEEDINGS | |
|---|---|---|---|---|
| 1990 | | | | |
| Cont'd | 75 | JACOBS,H: | $30,000 C/S & $120,000 P/S co-signed by parents. | cf |
| Dec   04 | 76 | JACOBS,H: | NOTICE of perm appr of Jay Kolsky . | cf |
| 04 | 77 | JACOBS,H: | APPEARANCE BOND(TEB 11/28/90)$30,000 C/S, Surr passport, Rpt to PTS 1x/wk in person, 1x/wk by phone, Submit to urinalysis, Maintain employment, curfew of 12 PM-6 AM, not to embumer property, business or auto's, tvl SD/FL only. | cf |
| 04 | 78 | JACOBS,H: | APPEARANCE BOND(TEB11/28/90)$120,000 P/S, surr passport, Rpt to PTS 1x/wk in person & by phone, Main-tain employment, curfew of 12PM to 6 AM, not to encumber property, business or auto's, tvl SD/FL. | cf |
| 04 | 79 | FEBLES,F: | REPORT commencing cr action. | cf |
| 04 | 80 | FEBLES,F: | ORDER & ADVICE(              )APPR'D before Mag      on 11/28/90 for initl appr, D. Rabin/temp csl, No bond hrg hld, bond set at $150,000 P/S. | |
| 04 | 81 | CURRY,S: | ORDER & ADVICE(TEB11/30/90)APPR'D before Mag TEB on 11/30/90 for initl appr, Wm Clay/Temp csl, temp PTD, PTD hrg set for 12/7/90. | cf |
| 06 | 82 | FEBLES,F: | APPEARANCE BOND(TEB11/28/90)$150,000 P/S, (No conds cited) | cf |
| 06 | 83 | JACOBS,H: | NOTICE of perm appr of Jay Kolsky. | cf |
| 06 | 84 | JACOBS,H: | ARRAIGNMENT INFO SHT: Appr'd before Mag TEB on 11/28/90, arrn'd, bond cont'd, pld N/G. | cf |
| 06 | 85 | JACOBS,H: | SDO PKG(TEB11/28/90) | cf |
| 06 | 86 | QUINTERO,A: | NOTICE of perm appr of Jeffrey Swartz. | cf |
| 06 | 87 | ALBIZU,F: | NOTICE of perm appr of Mark Dachs. | cf |
| *11/27/90 | 88 | GIL,F: | REPORT commencing cr action. | cf |
| *11/27/90 | 89 | GIL,F: | ORDER & ADVICE(LRJ11/21/90)APPR'D before LRJ on 11/21/90 for initl appr, S. Blake/temp csl, Bond set @ $75,000 C/S w/Nebbia, $200,000 P/S w/Nebbia, Nebbia hrg set for 11/26/90. | cf |
| *11/27/90 | 90 | GIL,F: | NOTICE of temp appr of S. Blake. | cf |
| *11/27/90 | 91 | GIL,F: | ORDER(LRJ11/23/90)SETTING bond @ $75,000 C/S w/Nebbia & $200,000 P/S co-signed, Govt w/draws request for PTD.(EOD 12/14/90-CCAP) | cf |
| 11/29/90 | 92 | GIL,F: | APPEARANCE BOND(LRJ11/26/90)$200,000 P/S, surr passport, Rpt to PTS 2x/wk in person, maintain employment. | cf |
| 11/29/90 | 93 | GIL,F: | APPEARANCE BOND(LRJ11/26/90)$75,000 C/S, Rpt to PTS 2x/wk in person, maintain employment. | cf |

CONTINUED TO PAGE 6

| 1990 | | | V. PROCEEDINGS | | |
|---|---|---|---|---|---|
| * 11/30/90 | 94 | GIL,F: | RETURN of warr of arr exec 11/20/90. | c | f |
| Dec 06 | 95 | GIL,F: | ORDER(TEB11/30/90)NOTING S. Blake as csl.(EOD12/14/90-CCAP) | c | f |
| 06 | 96 | GIL,F: | NOTICE of appr of Stanford Blake. | c | f |
| 06 | 97 | HERNANDEZ,M& GIL,F: | SDO PKG(TEB11/30/90) | c | f |
| 06 | 98 | HERNANDEZ,M: | NOTICE of appr of Carl Lida as csl. | c | f |
| 06 | 99 | HERNANDEZ,M: | ARRAIGNMENT INFO SHT: Appr'd before Mag TEB on 11/30/90, arrn'd, pld N/G. | c | f |
| 06 | 100 | GIL,F: | ARRAIGNMENT INFO SHT: Appr'd before Mag TEB on 11/30/90, attn's, pld N/G. | c | f |
| 06 | 101 | HERNANDEZ,M: | ORDER(TEB11/30/90)NOTING Carl Lida as perm csl.(EOD12/14/90) | c | f |
| 10 | 102 | CURRY,S: | WRIT OF HABEAS CORPUS(WCT12/10/90) commanding USM to to bring deft to crt/Mia on 12/11/90 for initl appr/ arrn. | c | f |
| 10 | 103 | QUINTERO,A: | NOTICE of perm appr of Jeffrey Swartz. | c | f |
| 10 | 104 | QUINTERO,O: | ORDER(PRP12/7/90)NOTING perm appr of Bruce Fleisher.(EOD12/14/90) | c | f |
| 10 | 105 | QUINTERO,O: | NOTICE of perm appr of Bruce FLeisher. | c | f |
| 10 | 106 | CURRY,S: | ORDER(PRP12/7/90)RESETTING arrn & PTD hrg for 12/11/90, AUSA to provide USM w/writ.(EOD12/14/90) | c | f |
| 10 | 107 | CURRY,S: | NOTICE of perm appr of Bill Clay. | c | f |
| 10 | 108 | FEBLES,F: | ORDER(PRP12/7/90)NOTING perm appr of Albert Diamond. | c | f |
| 10 | 109 | FEBLES,F: | NOTICE of perm appr of Albert Diamond. | c | f |
| 10 | 110 | FERNANDEZ,A: | ORDER(PRP12/7/90)NOTING perm appr of Richard Sharpstein. | c | f |
| 10 | 111 | FERNANDEZ,A: | NOTICE of perm appr of Richard Sharpstein. | c | f |
| 10 | 112 | FERNANDEZ,A, QUINTERO,O, QUINTERO,A & FEBLES,F: | SDO PKG(PRP12/7/90) | c | f |
| 10 | 113 | FEBLES,F: | ARRAIGNMENT INFO SHT: Appr'd before Mag PRP on 12/7/90, arrn'd, Pld N/G. | c | f |
| 10 | 114 | QUINTERO,A: | ARRAIGNMENT INFO SHT: appr'd before Mag PRP on 12/7/90, arrn'd pld N/G. | c | f |
| 10 | 115 | QUINTERO,O: | ARRAIGNMENT INFO SHT: Appr'd before Mag PRP on 12/7/90, arrn'd, pld N/G. | c | f |
| 10 | 116 | FERNANDEZ,A: | ARRAIGNMENT INFO SHT: Appr'd before Mag PRP on 12/7/90, arrn'd, pld N/G. | c | f |
| 10 | 117 | ALBIZU,F: | ARRAIGNMENT INFO SHT: Appr'd before Mag TEB on 11/30/90, arrn'd, pld N/G, bond cont'd. | c | f |

CONTINUED TO PAGE 7

1990

### V. PROCEEDINGS
(OPTIONAL) Show last names of defendants.

| | | | |
|---|---|---|---|
| Dec 11 | 118 | HERNANDEZ,M, GIL, ALBIZU, FERNANDEZ, QUINTERO, CASTILLO & LASTRA: | **TRANSCRIPT** of PTD hrg on 11/23/90 before Mag LRJ, pgs 1-129. | cf |
| 11 | 119 | QUINTERO,A: | **ORDER**(TEB11/30/90)CONTINUING arrn til 12/7/90, deft requests add'l time to obtain csl. | cf |
| 11 | 120 | FEBLES,F: | **ORDER**(TEB11/30/90)CONTINUING arrn til 12/7/90, deft requests add'l time to obtain csl. | cf |
| 11 | 121 | FERNANDEZ,A: | **ORDER**(TEB11/30/90)CONTINUING attn til 12/7/90, deft requests add'l time to obtain csl. | cf |
| 11 | 122 | LASTRA,R: | **ORDER**(TEB11/30/90)NOTING perm appr of Kieran Fallon. | cf |
| 11 | 123 | LASTRA,R: | **NOTICE** of perm appr of Kieran Fallon. | cf |
| 11 | 124 | CASTILLOC: | **ORDER**(TEB11/30/90)NOTING perm appr of Marshall IVes. | cf |
| 11 | 125 | ALBIZU,F: | **ORDER**(TEB11/30/90)NOTING perm appr of Mark DAchs. | cf |
| 11 | 126 | ALBIZU, CASTILLO, LASTRA: | **SDO PKG**(TEB11/30/90) | cf |
| 11 | 127 | CASTILLIO,C: | **ARRAIGNEMNT INFO SHT:** Appr'd before Mag TEB on 11/30/90, arrn'd, pld N/G, bond cont'd. | cf |
| 11 | 128 | LASTRA,R: | **ARRAIGNMENT INFO SHT:** Appr'd before Mag TEB on 11/30/90, arrn'd, pld N/G, bond cont'd. | cf |
| 11 | 129 | ALBIZU,F: | **ARRAIGNMENT INFO SHT:** Appr'd before Mag TEB on 11/30/90, arrn'd, pld N/G, Bond cont'd. | cf |
| 11 | 130 | LASTRA,R: | **ARRAIGNMENT INFO SHT:** Appr'd before Mag TEB on 11/30/90, arrn'd, pld N/G, bond cont'd. | cf |
| 11 | 131 | CASTILLO,C: | **ARRAIGNMETN INFO SHT:** Appr'd before Mag TEB on 11/30/90, arrn'd, pld N/G, bond cont'd. | cf |
| 12 | 132 | CURRY,S: | **ORDER**(WCT12/11/90)CONTINUING arrn & PTD hrg for 12/13/90, deft not brought from MCC.(EOD12/14/90) | cf |
| 14 | 133 | HERNANDEZ,M: | **MEMO** & factual statement in suppt of appeal of Mag's ord setting bond, by Govt. | cf |
| 14 | 134 | SASSON,S: | **RETURN** of warr for arr exec 12/10/90. | cf |
| 17 | 135 | FERNANDEZ: | **NOTICE** of app on behalf of deft by the law firm of Sharpstein & Sharpstein, P.A. | tcp |

CONTINUED TO PAGE 8

1990

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dec | 19 | 136 | HERNANDEZ: | EMERGENCY MOTION to stay release of deft, by govt. | NR | 138 | tcp |
| | 19 | 137 | HERNANDEZ: | MOTION for release of PTS rpt for purposes of appeal, by govt. | NR | 140 | tcp |
| | 19 | 138 | HERNANDEZ: | ORDER (JCP 12/19/90) **GRANTING** emergency mot to stay release of deft, by govt.  Mot was granted for 5 working days until 5:00pm, 12/27/90 to allow the U.S. to seek an appeal by the Court of Appeals. The mot is denied with respect to the alternative petn that reconsid from this Court be sought.  Should the U.S. take no action, this Court's order of 12/18/90 shall be effective as of 5:00pm, 12/27/90. The mot of the U.S. is, therefore, granted in part & denied in part.  (EOD 12/20/90-CCAP). | | | tcp |
| | 18 | 139 | HERNANDEZ: | ORDER (JCP 12/18/90) **AFFIRMING** Mag's Order setting bond.  (EOD 12/20/90-CCAP). | | | tcp |
| | 20 | 140 | HERNANDEZ: | ORDER (JCP 12/20/90) **GRANTING** mot for release of PTS rpt for purposes of appeal, by govt. (EOD 12/21/90-CCAP). | | | tcp |
| | 20 | 141 | HERNANDEZ: | **"NOTICE OF APPEAL** filed from Order entered on 12/18/90 by govt."  Copies to USCA, JDG, CRT RPTR, CRT RPTR CORRD, ATTY'S, AUSA, PROB, USM.  **NO FILING FEE REQUIRED** | | | tcp |
| | 21 | --- | HERNANDEZ: | LETTER OF TRANSMITTAL to USCA with attached cert copy of NOA, Order entered 12/18/90 & D/S. | | | tcp |
| | 10 | 142 | SASSON: | NOTICE of perm app on behalf of deft, by Stuart R. Mishkin, Esq. | | | tcp |
| | 16 | 143 | CURRY: | ORDER ON BOND MOTION (WCT 12/13/90) Court declines to set PTD; CSB in amt of $500,000.00 w/nebbia w/in 2 wks of deft's release; csl can request a denovo evid hrg; no special conds set.  (EOD 12/21/90-CCAP). | | | tcp |
| | 16 | 144 | CURRY: | ARRAIGNMENT INFO SHEET, appeared before Mag WCT on 12/13/90, plea of not guilty entered, deft in custody, bond set in amt of $500,000.00 CSB w/nebbia. | | | tcp |
| | 16 | 145 | CURRY: | SDO PACKAGE (WCT 12/13/90). | | | tcp |
| | 16 | 146 | SASSON: | REPORT COMMENCING CRIMINAL ACTION. | | | tcp |

CONTINUED TO PAGE 9

PROCEEDINGS DOCKET FOR SINGLE DEFENDANT
PAGE [ ] OF [ ]

DOCUMENT NO.
PAINE
(OPTIONAL) Show last names of defendants

Start Date / End Date | Ltr Code | Total Days

Case 1:90-cr-00875-JEM Document 793 Entered on FLSD Docket 08/17/1998 Page 32 of 75

**V. PROCEEDINGS**

1990

| | | | | | |
|---|---|---|---|---|---|
| Dec | 16 | 147 | SASSON: | ORDER ON INTL APPEARANCE (WCT 12/10/90) arst date: 12/10/90; intl app on 12/10/90; Stuart R. Mishkin app as perm csl for deft; arr set for 12/10/90; bond set @ $25,000.00 CSB & $100,000.00 PSB to be cosigned by wife, mother, & father; special conds of bond: surr all passports & tvl docs to PTS; rpt to PTS 1x/wk in person, 2x/wk by phone; submit to random urine testing by PTS for the use of non-physician-prescribed substance prohibited by law; maintain aor actively seek full-time gainful employment; refrain from possessing a firearm, destructive device or other dangerous weapon; maintain present residence. (EOD 12/21/90-CCAP). | tcp |
| | 16 | 148 | SASSON: | SDO PACKAGE (WCT 12/10/90). | tcp |
| | 16 | 149 | SASSON: | ARRAIGNMENT INFO SHEET, appeared before Mag WCT on 12/10/90 plea of not guilty entered, bond set in amt of $25,000.00 CSB & $100,000.00 PSB. | tcp |
| | 16 | 150 | SASSON: | APPEARANCE BOND in amt of $25,000.00 CSB posted 12/10/90. SEE DOCKET ENTRY 147 FOR COND OF BOND. | tcp |
| | 16 | 151 | SASSON: | APPEARANCE BOND in amt of $100,000 PSB posted on 12/10/90. SEE DOCKET ENTRY 147 FOR COND OF BOND. | tcp |
| | 11 | 152 | CURRY: | WRIT OF H/C AD PROSEQUENDUM (WCT 12/13/90) COMMANDING that USM have the body of deft before the Court at Miami, FL by or before 10:00am on 12/13/90 for arr. COMMANDING Warden at MCC at Miami to deliver the body of the deft to the USM upon prod to you of a copy of this writ. (EOD 12/28/90-CCAP). | tcp |

1991

| | | | | | |
|---|---|---|---|---|---|
| Jan. | 2 | 153 | HERNANDEZ: | MANDATE (USCA-12/28/90) Reversing and Remanding case to Dist. Crt w/instructions to enter ord detaining deft. pending trl. | as |
| | 3 | 154 | HERNANDEZ: | ORDER (JCP 12/29/90) DETAINING deft pending trl, pursuant to the instructions of the 11th Circuit Court of Appeals. (EOD 1/9/91-CCAP). | tcp |
| | 7 | 155 | QUINTERO, O: | NOTICE of chg of address, by Bruce H. Fleisher, P.A. | tcp |

CONTINUED TO PAGE 10

90-875-CR-10
PAINE

PAGE [ ] of [ ]

PROCEEDINGS DOCKET FOR SINGLE DEFENDANT

DOCUMENT NO

| | | | | | | |
|---|---|---|---|---|---|---|
| 1991 | | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | |
| Jan | 9 | 156 | SASSON: | NOTICE of app as csl for deft, by Donald F. Spain, Esq. | | tcp |
| | 9 | 157 | SASSON: | MOTION to substitute csl for deft, Stuart Mishkin, Esq., with the Law Office of Donald F. Spain, P.A., by deft. | NR 167 | tcp |
| | 9 | 158 | SASSON: | MOTION to compel prod of Brady Material & memo of law, by deft. | NR 172 | tcp |
| | 9 | 159 | SASSON: | MOTION for early disclosure of Jencks Act Material, by deft. | NR 172 | tcp |
| | 9 | 160 | SASSON: | MOTION to compel prod of inducements to govt witnesses & incorporated memo of law, by deft. | NR 172 | tcp |
| | 9 | 161 | SASSON: | MOTION for disclosure of favorable evidence & incorporated memo of law, by deft. | NR 172 | tcp |
| | 9 | 162 | SASSON: | MOTION for disclosure of Rule 404 evidence & incorporated memo of law, by deft. | NR 172 | tcp |
| | 9 | 163 | SASSON: | MOTION for disclosure of impeaching evidence, by deft. | NR 172 | tcp |
| | 9 | 164 | SASSON: | MEMORANDUM of law in supp of mot for disclosure of impeaching evidence, by deft. | | tcp |
| | 9 | 165 | SASSON: | MOTION & memo of law for notice by the govt of its intention to use evidence arguably subj to suppr, by deft. | NR 172 | tcp |
| | 9 | 166 | BULNES: | RULE 40 papers from East. Dist. of MO. | | as |
| | 9 | 167 | SASSON: | ORDER (JCP-1/14/91) Granting Mtn for Subst. of Csl. (CCAP-EOD-1/15/91) | | as |
| | 14 | 168 | SASSON: | ORDER (JCP-1/14/91) Referring various mtns to Mag. AEV for disposition. (CCAP-EOD-1/15/91) | | as |
| | 15 | 169 | BULNES: | RETURN on Warr. for Arrest, executed on 1/3/91 in EDMO. | | as |
| | 14 | 170 | HERNANDEZ: | TRANSCRIPT of Nebbia Hrng hld on 12/26/90 before TEB in Miami, pgs 1 thru 37 | | as |
| | 18 | 171 | HERNANDEZ, GIL, ALBIZU, CURRY, JACOBS, SASSON, FERNANDEZ, QUINTERO O & A, FEEBLES, CASTILLO & LASTRA: | NOTICE of Cal Call set for 2/1/91 @ 9:00 am and Trial set for 2/11/91 @ 9:30 am before JCP in WPB. | | as |
| | 28 | 172 | SASSON: | ORDER (AEV-1/28/91) Denying mtn for early discl. of Jencks mat; denying mtn to compel prod. of inducements; denying mtn for discl of favorable evid.; denying mtn for discl. of 404 evid; denying mtn for discl of impeach. evid.; granting mtn for notice by gvt. (cont) | | |

CONTINUED TO PAGE 11

Case 1:90-cr-00875-JEM   Document 793   Entered on FLSD Docket 08/17/1998   Page 34 of 75

| | | | | Start Date End Date | Ln. Code | Total Days |
|---|---|---|---|---|---|---|

1991

V. PROCEEDINGS

(OPTIONAL) Show last names of defendants

| Date | | No. | Name | Proceeding | | |
|---|---|---|---|---|---|---|
| Jan. 28 | | 172(cont) | | of intention to use evid. subj. to suppression; granting mtn to compel produc. of Brady except denying as to paragraphs 2,5,6,7,8,9,10. (CCAP-EOD-1/29/91) | | as |
| | 2 | 173 | HERNANDEZ: | ORDER (USCA 12/27/90) ORDERING the deft detained pending further order of Court. The Clerk shall immediately notify the district court of the entry of this order. (EOD 1/29/91) | | tcp |
| | 2 | --- | HERNANDEZ: | ACKNOWLEDGMENT RECEIPT of NOA by USCA on 12/24/90.  USCA # 90-6053. | | tcp |
| | 29 | 174 | BULNES: | ORDER & ADVICE(PRP1/28/91)Appr'd on 1/25/91 before Mag PRP for initl appr, Bond set @ $100,000 C/S w/Nebbia, no bond hrg hld. | | cf |
| | 29 | 175 | CURRY,S: | TRANSCRIPT of Arrn & PTD hrg on 12/13/90 before Mag WCT, pgs 1-35. | | cf |
| | 31 | 176 | SASSON,S: | WAIVER of Spdy Trl, by deft. | | cf |
| | 31 | 177 | BULNES: | EXHIBITS, 1 envelope containing passport, plane tickets, hotel receipts & handwriting papers. | | |
| Feb 01 | | 178 | HERNANDEZ,M: | MOTION to disqualify csl, by Govt. | NR | cf |
| 01 | | 179 | SASSON,S: | MOTION for cont, by deft. | NR 2/1 | cf |
| 01 | | 180 | CURRY,S: | MOTION for cont, by deft. | NR 2/1 | cf |
| 01 | | 181 | CURRY,S: | WAIVER of Spdy Trl, by deft. | | cf |
| 04 | | 182 | ALBIZU: | MOTION for cont, by deft. | NR 5 | cf |
| 04 | | 183 | BULNES: | ORDER(PRP1/31/91)GRANTING add'l time for deft to obtain csl, arrn re-set to 2/5/91.9EOD2/13/91) | | cf |
| 04 | | 184 | BULNES: | ORDER(PRP1/31/91)GRANTING mot to reduce bond, Bond set @ $100,000 P/S co-signed by parents, cousin & grand-parents, and $100,000 C/S w/Nebbia. | | cf |
| 05 | | 185 | BULNES: | APPEARANCE BOND(PRP1/31/91)$100,000 PSB, to surr passport, Rpt to PTS 3x/wk by phone, once in person, tvl only SD/FL, surr all tvl doc's, submit to drug screening, co-signed by parents, cousin & grandparents, standard conds attached. | | cf |
| 05 | | 186 | BULNES: | APPEARANCE BOND(PRP1/31/91)$100,000 CSB, Surr passport, Rpt to PTS 3x/wk by phone & once in person, submit to urinalysis, tvl only SD/FL, surr all tvl dos'c, maintain drug screening, standard conds attached. | | cf |
| 06 | | 187 | GIL: | MOTION for return of property, by deft. | NR 197 | cf |

CONTINUED TO PAGE 12

**V. PROCEEDINGS**

1991

| Feb | 11 | 188 | PLA: | ORDER ON INITIAL APPEARANCE (LRJ 2/11/91) arst date: 2/11/91; intl app on 2/11/91; arr hrg set for 2/20/91 @ 10:00am; stipulated PTD - no order to be entered - deft serving time. (EOD 2/19/91-CCAP). | | tcp |
| --- | --- | --- | --- | --- | --- | --- |
| | 12 | 189 | PLA: | NOTICE of temp app as csl for deft by Alan Karten. | | tcp |
| | 13 | 190 | CASTILLO: | NOTICE of app as csl of record for deft, by the law firm of Marc N. Linowitz. | | tcp |
| | 13 | 191 | CASTILLO: | STIPULATION for subst of csl, by deft, Marshall Ives & Marc N. Linowitz. Substituting Marshall Ives with Marc N. Linowitz. | | tcp |
| | 14 | 192 | GIL: | ORDER (JCP 2/13/91) DENYING mot for return of property, by deft. (EOD 2/19/91-CCAP). | | tcp |
| | 15 | 193 | HERNANDEZ: | MOTION to quash subp & for protective order by movant Vivian Caram. | NR *90*/ | tcp |
| | 14 | 194 | BULNES: | ORDER (WCT-2/5/91) on Hrng to R.R.Csl. Priv. Csl, Robert Scola, Jr. app'd as perm. csl. (CCAP-eod-3/8/91) | | as |
| | 14 | 195 | BULNES: | NOTICE of Perm. Appearance as csl filed by Rbt. Scola, Jr. | | as |
| | 14 | 196 | BULNES: | ARRN. INFO SHEET. Deft. arrn'd before WCT on 2/5/91, pld N/G, def. csl Rbt. Scola, Jr. appt'd. Trial TBS. Bond cont'd at $100,000 CSB W/NEBBIA. | | as |
| | 14 | 197 | BULNES: | S.D.O. (WCT-2/5/91) | | as |
| | 22 | 198 | PLA: | RETURN on Warrant for arrest, exec. 2/11/91. | | as |
| | 27 | 199 | PLA: | ARRN. INFO SHEET. Deft. arrn'd on 2/20/91 before TEB, pld N/G, Michael Blacker, perm. csl. Bond cont'd at PTD. Trial TBS. | | as |
| | 27 | 200 | PLA: | S.D.O. (TEB-2/20/91) | | as |
| | 28 | 201 | JIMENEZ: | REPORT Commencing Crim Action. | | as |
| | 28 | 202 | JIMENEZ: | ORDER (PRP-2/25/91) on Initial Hrng. Deft. app'd before PRP on 2.25.91. Neil Nameroff, perm. csl. No bond hrng hld. Bond set at $100,000.00 CSB W/NEBBIA,Nebbia satisfied. Arrn hld. | | as |
| | 28 | 203 | JIMENEZ: | APPEARANCE BOND (PRP-2/26/91) in the Amt of $50,000.00 CSB. (no spec. conds listed) | | as |
| | 28 | 204 | JIMENEZ: | APPEARANCE BOND (PRP-2/26/91) in the Amt of $50,000.00 CSB (no spec. conds listed) | | as |
| | 28 | 205 | JIMENEZ: | S.D.O. (PRP-2/25/91) | | as |
| | 28 | 206 | JIMENEZ: | ARRN INFO SHEET. Deft. arrn'd before PRP on 2/25/91. Pld N/G, N. Nameroff, perm. csl. Bond cont'd @ 100,000 CSB. Trial TBS. | | as |

CONTINUED TO PAGE __

90-875-CR-13

PROCEEDINGS DOCKET FOR SINGLE DEFENDANT

| 1991 | | | V. PROCEEDINGS | | |
|------|--|--|----------------|--|--|
| March 8 | 207 | JIMENEZ: | RETURN on Warrant for Arrest, exec. 2/25/91. | | as |
| 18 | 208 | HERNANDEZ: | ORDER (JCP-3/16/91) Granting Mtn to Quash SUbp. (CCAP-EOD-4/2/19) | | as |
| 27 | 209 | BULNES: | EMERGENCY MOTION for Perm. to Travel. | NR 210 | as |
| 29 | 210 | BULNES: | ORDER (JCP-3/29/91) GRANTING Perm. to Travel. (CCAP-EOD-4/2/91) | | as |
| April 3 | 211 | M. HERNANDEZ; F. GIL; F. ALBIZO; S. CURRY; H. JACOBS; S. SASSON; A. FERNANDEZ; D. JIMINEZ; O. QUINTERO; A. QUINTERO; A. PLA; F. FEEBLES; L. BULNES; C. CASTILLO; R. LASTRA: | ORDER (JCP-4/2/91) Continuing Trial. Cal. Call reset to 8/16/91, trial reset to 9/3/91 in MIami. Time from filing date of mtn - 2/1/91 until new trial date - 9/3/91 is excl time under speedy trial. (CCAP-EOD-4/8/91) | | as |
| 8 | 212 | FEEBLES: | MOTION for permission to tvl, by deft. | NR 214 | tcp |
| 11 | 213 | CURRY: | TRANSCRIPT of arr/PTD hrg before Mag WCT on 12/13/90 in Miami. Pgs 1 through 35. | | tcp |
| 11 | 214 | CURRY: | MOTION for reduction of bond & for evidentiary hrg, by deft. | NR 228 | tcp |
| 12 | 215 | GIL: | NOTICE of app on behalf of deft by Nathan P. Diamond. | | tcp |
| 16 | 216 | CURRY: | ORDER (JCP 4/16/91) REFERRING docket entry 214 to Mag WCT for dispo. (EOD 4/22/91-CCAP). | | tcp |
| 16 | 217 | PLA: | MOTION for retention of deft at MCC Miami, by deft. | NR 236 | tcp |
| 16 | 218 | PLA: | 10-G CERTIFICATE, by deft. | | tcp |
| 17 | 219 | FEEBLES: | ORDER (JCP 4/10/91) GRANTING deft's mot for permission to tvl. AUTHORIZING deft to tvl to Middle District on 4/9/91 through 4/13/91. Deft to rpt back by phone or in person immediately upon returning from the vacation as soon as P/T Services opens 4/15/91. (EOD 4/22/91-CCAP). | | tcp |
| 17 | 220 | CASTILLO: | PETITION & ORDER FOR ACTION ON CONDITIONS OF PRETRIAL RELEASE (JCP 4/5/91) deft to submit to an evaluation & treatment as deemed necessary by P/T Services. (EOD 4/22/91). | | tcp |
| 22 | 221 | SASSON: | MOTION to mod bond conds, by deft. | NR 233 | tcp |
| 23 | 222 | BULNES: | MOTION for permission to tvl, by deft. | NR 333 | tcp |

CONTINUED TO PAGE

| 1991 | | | V. PROCEEDINGS | | |
|---|---|---|---|---|---|
| Apr | 23 | 223 | BULNES: | ORDER (JCP 4/23/91) **GRANTING** deft's mot for permission to tvl. Deft allowed to tvl to Melbourne, FL for the Memorial Day weekend. Deft shall notify the PTS Office to advise them of his tvl agenda & shall leave on 5/24/91, shall tvl to & from with Mariela Prieto, & shall return to Miami on 5/27/91. (EOD 4/30/91-CCAP). | tcp |
| | 24 | 224 | SASSON: | ORDER (JCP 4/23/91) **REFERRING** deft's mot to modify bond conds filed on 4/22/91 to Mag WCT for dispo. (EOD 4/30/91-CCAP). | tcp |
| | 25 | 225 | GIL: | NOTICE of filing w/drawal of notice of app, by Nathan P. Diamond, P.A. | tcp |
| | 26 | 226 | HERNANDEZ: | NOTICE of app as csl for deft, by Samuel I. Burstyn. | tcp |
| | 26 | 227 | HERNANDEZ: | MOTION for review of bond conds on the basis of addl evidence & chg circumstances, by deft. | NR | tcp |
| | 26 | 228 | CURRY: | ORDER (WCT 4/24/91) SETTING a stip bond of $75,000.00 CSB w/nebbia plus $150,000.00 PSB to be cosigned by the deft's wife & by Reinaldo & Virginia Frissora. Special Conds of bond: 1) deft to maintain present residence; 2) Midnight to 5:00am curfew; 3) surr tvl docs to Atty William Clay; 4) rpt to PTS 1x/wk in person & 2x/wk by phone. (EOD 4/30/91-CCAP). | tcp |
| May | 01 | 229 | CASTILLO,C: | **PRETRIAL SERVICE MEMO re:** violation of P/trl rel, by Ofc'r Maria Pizzi. | cf |
| | 01 | 230 | CASTILLO,C: | **ADDENDUM** to PTS memo re: violation of P/trl rel. | cf |
| | 01 | 231 | CASTILLO,C: | **PETITION & ORDER**(JCP4/13/91)ORDERING deft to submit to evaluation & treatment.(EOD5/3/91-CCAP) | cf |
| | 3 | 232 | HERNANDEZ: | ORDER (JCP-5/2/91) Referring Mtn for review of bond conds to LRJ for dispo. (CCAP-EOD-5/10/91) | as |
| | *1 | 233 | SASSON: | ORDER (WCT-4/30/91) Granting Mtn to report to PTS by phone instead of in person. Deft to phone PTS 3x/wk. (CCAP-EOD-5/10/91) | as |
| | 9 | 234 | BULNES: | JOINT MOTION for use of proposed jury questionaire, by deft. | NR | tcp |
| | 9 | 235 | BULNES: | JOINT MEMORANDUM in supp of proposed jury questionnaire, by deft. | tcp |

CONTINUED TO PAGE [ ]

| DOCUMENT NO | PAINE | PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | PAGE __ OF __ | Start Date / End Date | Ltr Code | Total Days |

Case 1:90-cr-00875-JEM   Document 793   Entered on FLSD Docket 08/17/1998   Page 38 of 75

1991

(OPTIONAL) Show last names of defendants     V. PROCEEDINGS

| Date | | Doc No | Defendant | Proceeding | Ltr/Code | Days |
|------|--|--------|-----------|------------|------|------|
| May | 20 | 236 | PLA: | ORDER (JCP 5/20/91) **GRANTING** deft's mot for retention of deft at MCC Miami, by deft. Deft will remain at MCC until further order of this Court. (EOD 5/22/91-CCAP). | | tcp |
| | 23 | 237 | HERNANDEZ GIL ALBIZO CURRY JACOBS SASSON FERNANDEZ JIMINEZ QUINTERO, O QUINTERO, A PLA FEEBLES BLUNES CASTILLO LASTRA: | NOTICE of s/c before Judge Paine on 5/31/91 @ 8:30am in WPB. | | tcp |
| | 29 | 238 | HERNANDEZ: | MOTION for bail or, in the alternative, escorted furlough, by deft. | NR | tcp |
| June | 01 | 239 | CURRY,S: | **MOTION** for permission to chg add, by deft. | NR 242 | cf |
| | 03 | 240 | HERNANDEZ,M: | **UNOPPOSED MOTION** to transport deft to Hospital, by deft. | NR 243 | cf |
| | 04 | 241 | ALL DEFTS: | **RESPONSE** to SDO, by Gvot. | | cf |
| | 07 | 242 | CURRY,S: | ORDER(WCT6/4/91)GRANTING mot to chg add.(EOD6/12/91-CCAP) | | cf |
| | 10 | 243 | HERNANDEZ,M: | ORDER(LRJ6/4/91)GRANTING mot to transport deft to Jackson Mem Hospital, deft to pay for costs of transportation or security. (EOD6/12/91-CCAP) | | cf |
| | 10 | 244 | BULNES,L: | MOTION for modificAtion of bond conds, by deft. | NR 292 | cf |
| | 13 | 245 | FERNANDEZ,A: | MOTION for permission to tvl, by defts. | NR 248 | cf |
| | 14 | 246 | HERNANDEZ,M: | MOTION to w/draw, by deft's csl. | NR 265 | cf |
| | 14 | 247 | ALL DEFTS: | **OBJECTIONS** to Jury Questionnaire, by Govt. | | cf |
| | 14 | 248 | FERNANDEZ,A: | ORDER(AEV6/14/91)GRANTING mot to tvl.(EOD7/1/91-CCAP) | | cf |
| | 18 | 249 | HERNANDEZ,M: | **NOTICE** of appr of Simon Steckel. | | cf |
| | 20 | 250 | ALL DEFTS: | ORDER(JCP6/4/91)DIRECTING Jury section in Mia to mail attached questionnaire to jurors & make copies available to atty's. (EOD7/1/91-CCAP) | | cf |
| | 26 | 251 | HERNANDEZ,M: | MOTION to interview wit;s, by deft. | NR 263 | cf |

CONTINUED TO PAGE 16

1991

V. PROCEEDINGS

| | | | | | Lh Code | Total Days |
|---|---|---|---|---|---|---|
| June | 26 | 252 | HERNANDEZ,M: | MEMO in suppt of mot to interview wit's, by deft. | cf | |
| | 26 | 253 | HERNANDEZ,M: | REQUEST to examine jurors & memo in suppt, by deft. | NR 283 cf | |
| | 26 | 254 | HERNANDEZ,M: | MOTION to adopt co-defts mots, by deft. | NR 283 cf | |
| | 26 | 255 | HERNANDEZ,M: | MOTION to dism ct 1 & memo in suppt by deft. | NR cf | |
| | 26 | 256 | HERNANDEZ,M: | SUPPLEMENTAL MOTION to dism ct 1 & partial memo in suppt, by deft. | NR cf | |
| | 26 | 257 | HERNANDEZ,M: | MOTION to suppr, by deft. | NR cf | |
| | 26 | 258 | HERNANDEZ,M: | MOTION for prod of rpts of interviews w/persons who w/not be wits, by deft. | NR 283 cf | |
| | 26 | 259 | HERNANDEZ,M: | MOTION for Jencks Material & Memo in suppt, by deft. | NR cf | |
| | 26 | 260 | HERNANDEZ,M: | MOTION for severance & Memo in suppt, by deft. | NR cf | |
| | 26 | 261 | HERNANDEZ,M: | MOTION for severance for co-deft testimony, by deft. | NR cf | |
| | 26 | 262 | HERNANDEZ,M: | MOTION for Bill of Particulars, by deft. | NR 283 cf | |
| | 26 | 263 | HERNANDEZ,M: | MEMO in suppt of mot for Bill of Particulars, by deft. | cf | |
| | 26 | 264 | HERNANDEZ,M: | NOTICE of filing mots, by deft. | cf | |
| | 26 | 265 | HERNANDEZ,M: | MEMO in suppt of mot for Byrd severance, by deft. | cf | |
| | 26 | 266 | HERNANDEZ.M: | MOTION for discov, and disclosure of evidence pur to 801(d)(2)(E) & 404(b), by deft. | NR 283 cf | |
| | 26 | 267 | HERNANDEZ,M: | MOTION for impeaching info, by deft. | NR 283 cf | |
| | 26 | 268 | HERNANDEZ,M: | MEMO in suppt of mot for impeaching info, by deft. | cf | |
| | 27 | 269 | HERNANDEZ,M: | ORDER(JCP6/27/91)GRANTING csl mot to w/draw & is relieved from further obligation.(EOD7/1/91-CCAP) | cf | |
| | 10 | 270 | PLA: | MOTION for disclosure of impeaching evidence, by deft. | NR 284 tcp | |
| | 28 | 271 | PLA: | ORDER (JCP 6/28/91) REFERRING deft's mot for disclosure of impeaching evidence filed 6/10/91 to U.S. Mag AEV for dispo. (EOD 7/2/91-CCAP) | tcp | |
| | 28 | 272 | BULNES: | ORDER (JCP 6/28/91) REFERRING deft's mot for mod of bond conds to U.S. Mag AEV for dispo. (EOD 7/3/91-CCAP). | tcp | |
| July | 2 | 273 | BULNES: | ORDER (JCP 7/2/91) VACATING order of referral to Mag AEV dated 6/28/91 & REFERRING deft's mot for mod of bond conds to Mag PRP for dispo. (EOD 7/3/91-CCAP). | tcp | |

CONTINUED TO PAGE

| DATE | DOCUMENT NO | | V. PROCEEDINGS | | | | Total Days |
|------|------|------|------|------|------|------|------|

| 1991 | | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | | |
|------|------|------|------|------|------|------|------|
| July 9 | 274 | HERNANDEZ: | ORDER (JCP 7/8/91) DEFERRING ruling on deft's mot to suppr until immediately prior to the beginning of trl.  (EOD 7/11/91-CCAP). | | | | tcp |
| 9 | 275 | HERNANDEZ: | ORDER (JCP 7/8/91) REFERRING docket entries 251, 253, 254, 258 through 262, 266 & 267 to U.S. Mag AEV for dispo.  (EOD 7/11/91-CCAP). | | | | tcp |
| 12 | 276 | CURRY: | APPEARANCE BOND in amt of $150,000.00 PSB as to deft.  Special Conds of Bond:  surr all passports & tvl docs to the PTS Office; Report to PTS 1x/wk in person & 2x/wk by phone; comply with a curfew of Midnight to 5am. | | | | tcp |
| 15 | 277 | JACOBS: | MOTION for Bill of Particulars, by deft. | | NR | 293 | tcp |
| 16 | 278 | CASTILLO: | MOTION to adopt mots of co-defts, by deft. | | NR | 279 | tcp |
| 17 | 279 | CASTILLO: | ORDER (JCP 7/17/91) GRANTING deft's mot to adopt mots of co-defts.  (EOD 7/19/91-CCAP). | | | | tcp |
| 17 | 280 | JACOBS: | ORDER (JCP 7/17/91) REFERRING deft's mot for Bill of Particulars (DE 277) to Mag AEV for dispo.  (EOD 7/19/91-CCAP). | | | | tcp |
| 18 | 281 | HERNANDEZ: | NOTICE of app as co-csl for deft, by Patricia Jean Kyle. | | | | tcp |
| 18 | 282 | QUINTERO: | MOTION to adopt mots of co-defts, by deft. | | NR | 299 | tcp |
| 18 | 283 | HERNANDEZ: | ORDER (AEV 7/16/91) DENYING Docket entries 251, 253, 258 - 262, 266 & 267. - DENYING Docket entry 254 with respect to deft's mot to join in mots & objs made by co-csl at trl, such ruling is deferred to the District Court at the time of trl. (EOD 7/19/91-CCAP). | | | | tcp |
| 18 | 284 | PLA: | ORDER (AEV 7/15/91) DENYING deft's mot for disclosure of impeaching evidence except as is already granted in the SDO. (EOD 7/19/91-CCAP). | | | | tcp |
| 19 | 285 | FERNANDEZ: | MOTION for permission to tvl, by deft. | | NR | 303 | tcp |
| 19 | 286 | JIMENEZ: | MOTION to adopt mots of co-defts, by deft. | | NR | 290 | tcp |
| 19 | 287 | BULNES: | MOTION for permission to tvl, by deft. | | NR | 291 | tcp |
| 12 | 288 | CURRY: | APPEARANCE BOND in amt of $75,000.00 CSB as to deft.  Special conds of bond:  surr all passports & tvl docs to the Atty; rpt to PTS 1x/wk in person & 2x/wk by phone; comply w/curfew of midnight to 5:00am. | | | | tcp |

CONTINUED TO PAGE 18

| 1991 | | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | | |
|------|----|-----|------------|-----------------------------------------------|---|-----|-----|
| July | 22 | 289 | QUINTERO: | ORDER (JCP 7/20/91) DENYING deft's mot to adopt mots of co-defts. (EOD 7/23/91-CCAP). | | | tcp |
| | 22 | 290 | JIMENEZ: | ORDER (JCP 7/20/91) GRANTING deft's mot to adopt mots of co-defts. (EOD 7/23/91-CCAP). | | | tcp |
| | 22 | 291 | BULNES: | ORDER (JCP 7/20/91) GRANTING deft's mot for permission to tvl. Deft allowed to tvl to Bartow, FL for the pd of 7/24/91 through 7/28/91 with his parents. Deft shall notify the PTS Office to advise them of his tvl agenda. (EOD 7/23/91-CCAP). | | | tcp |
| | 22 | 292 | BULNES: | ORDER (PRP 7/19/91) GRANTING deft's mot to mod conds of bond. Court will permit deft to go in Biscayne Bay only. Father of deft must be on board with him. (EOD 7/24/91-CCAP). | | | tcp |
| | 25 | 293 | JACOBS: | ORDER (AEV 7/23/91) GRANTING in part DENYING in part deft's mot for Bill of Particulars. ORDERING govt to comply with this Court's order w/in 10 days of the receipt of the order. (SEE FILE FOR MORE DETAILS) (EOD 7/29/91-CCAP). | | | tcp |
| | 25 | 294 | LASTRA: | MOTION to adopt mots of co-defts, by deft. | NR | 297 | tcp |
| | 25 | 295 | GIL: | MOTION for cont &/or severance due to medical cond, by deft. | NR | 3?? | tcp |
| | 26 | 296 | CURRY: | MOTION to adopt mots of co-defts, by deft. | NR | 298 | tcp |
| | 26 | 297 | LASTRA: | ORDER (JCP 7/26/91) GRANTING deft's mot to adopt mots of co-defts. (EOD 7/29/91-CCAP). | | | tcp |
| | 26 | 298 | CURRY: | ORDER (JCP 7/26/91) GRANTING deft's mot to adopt mots of co-defts. (EOD 7/29/91-CCAP). | | | tcp |
| | 31 | 299 | ALBIZU: | MOTION for leave to adopt mots of co-defts, by deft. | NR | 301 | tcp |
| Aug | 02 | 300 | FEEBLES,F: | MOTION to adopt mots of co-defts, by deft. | NR | 302 | cf |
| | 02 | 301 | ALBIZU,F: | ORDER(JCP8/1/91)GRANTING mot for lv to adopt mots of co-defts. (EOD8/7/91-CCAP) | | | cf |
| | 05 | 302 | FEEBLES,F: | ORDER(JCP8/3/91)GRANTING mot to adopt mots of co-defts.(EOD8/7/91-CCAP) | | | cf |
| | 05 | 303 | FERNANDEZ,A: | ORDER(JCP8/5/91)GRANTING mot to tvl. (EOD8/7/91-CCAP) | | | cf |
| | 06 | 304 | HERNANDEZ,M: | MOTION to w/draw, by Burstyn. | NR | 2?? | cf |
| | 06 | 305 | HERNANDEZ,M: | ORDER(JCP8/6/91)GRANTING Burstyn's mot to w/draw.(EOD8/7/91-CCAP) | | | cf |

CONTINUED TO PAGE 19

| | | | V. PROCEEDINGS | Start Date | Lir | Total Days |
|---|---|---|---|---|---|---|
| 1991 | | | | | | |
| Aug 06 | 306 | HERNANDEZ,M: | SUPERSEDING INFORMATION filed in WPB, FL, (Cert of trl atty attached) Alleging ct 1 only. | | | |
| 06 | 307 | HERNANDEZ,M: | MINUTES of chg of plea to guilty as to ct 1 of information, w/drawing N/G plea to ct 1 of ind, Waiver of ind filed in open crt, Plea agreement to be sealed, PSI ord'd. | | cf | |
| *7/30/91 | 308 | HERNANDEZ: | NOTICE OF APPEAL from Order of Mag AEV entered 7/16/91 by deft. | | tcp | |
| 9 | 309 | CURRY: | AGREED MOTION for tvl permission, by deft. | NR 311 | tcp | |
| 9 | 310 | JACOBS: | RESPONSE to Bill of Particulars, by govt. | | tcp | |
| 9 | 311 | CURRY: | ORDER (JCP 8/9/91) GRANTING deft's mot for permission to tvl to the Valdosta, GA area between 8/17/91 through 8/31/91. (EOD 8/12/91-CCAP). | | tcp | |
| 6 | 312 | HERNANDEZ: | NOTICE of sent date set for 10/11/91 @ 1:00pm in WPB before Judge Paine. | | tcp | |
| 9 ** | 313 | CURRY: | ORDER (WCT 8/8/91) GRANTING deft's mot to tvl to Valdosta, GA area between 8/17/91 through 8/31/91 (EOD 8/15/91) CCAP | | fls | |
| 12 | 314 | ALBIZU: | MOTION for bill of particulars w/supp memo of law by deft. | NR | fls | |
| 12 | 315 | ALBIZU: | MOTION for discl of co-defts who are or will be govt witnesses or informants with memo by deft. | NR | fls | |
| 12 | 316 | ALBIZU: | MOTION in limine regarding stmts of alleged co-conspirators with memo in supp of by deft. | NR | fls | |
| 12 | 317 | ALBIZU: | MASTER CERTIFICATE OF SERVICE by deft. | | fls | |
| 12 | 318 | GIL: | ORDER (JCP 8/12/91) DENYING mot for cont &/or severance by deft. Should deft. contemplate filing a similar mot at any time prior to trl, this should be done so as to allow a medical evaluation to be arranged by csl for the govt. (EOD 8/15/91)  CCAP | | fls | |
| 12 | 319 | HERNANDEZ: | ORDER (JCP 8/12/91) AFFIRMING order of Mag. AEV entered 7/18/91  (EOD 8/15/91 CCAP) | | fls | |

CONTINUED TO PAGE

MASTER DOCKET - MULTIPLE DEFENDANT CASE
PROCEEDINGS DOCKET FOR SINGLE DEFENDANT
PAGE [ ] OF [ ]
90 00875-CR-20
DOCUMENT NO
Case 1:90-cr-00875-JEM   Document 793   Entered on FLSD Docket 08/17/1998   Page 43 of 75

| 1991 | | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | | |
|---|---|---|---|---|---|---|---|
| Aug | 13 | 320 | ALBIZU: | ORDER (JCP 8/13/91) REFERRING DE 314 through 316 to Mag AEV for disp (EOD 8/15/91 CCAP) | | | fls |
| | 14 | 321 | GIL: | MOTION to adopt mots of co-defts by deft. | NR 330 | | fls |
| | 14 | 322 | GIL: | MOTION for medical evaluation by deft. | NR | | fls |
| | 15 | 323 | CURRY: | MOTION for specific favorable evidence in supp of the deft's alibi defense, by deft. | | | tcp |
| | 15 | 324 | CURRY: | REQUEST for names & address of govt witnesses to prove the deft's presence at the alleged offenses & to rebut the deft's Alibi defense & request for more specific date time & place info pertaining to deft's alleged offenses, by deft. | NR | | tcp |
| | 15 | 325 | CURRY: | MOTION in limine to exclude extrinsic act/other crimes evidence, by deft. | NR | 333 | tcp |
| | 15 | 326 | CURRY: | SUPPLEMENT to notice of alibi pursuant to Rule 12.1 of the Fed Rules of Cr procedure, by deft. | | | tcp |
| | 15 | 327 | CURRY: | NOTICE of alibi pursuant to Rule 12.1 of the Fed Rule of Cr procedure, by deft. | | | tcp |
| | 16 | 328 | CASTILLO: | PETITION & ORDER for action on conds of P/T release (JCP 8/9/91) ORDERING that a warr for the deft's arst & bond revocation. (EOD 8/21/91-CCAP). | | | tcp |
| | 16 | 329 | CASTILLO: | WARRANT for arst of deft issd on 8/16/91. Copy to file. | | | tcp |
| | 19 | 330 | GIL: | ORDER (JCP 8/16/91) GRANTING deft's mot to adopt mots of co-defts. (EOD 8/23/91-CCAP). | | | tcp |
| | 19 | 331 | CURRY: | ORDER (JCP 8/19/91) REFERRING deft's mot for specific favorable evidence in supp of the deft's alibi defense & deft's request for names & addresses of govt witnesses to Mag AEV for dispo. REFERRING deft's mot in limine to exclude extrinsic act/other crimes evidence to Mag AEV for R&R. Trl in this case is sch to commence in Miami on 9/3/91, but will most likely begin about 9/10/91. (EOD 8/23/91-CCAP). | | | tcp |
| | 20 | 332 | JACOBS: | NOTICE of alibi defense, by deft. | | | tcp |
| | 21 | 333 | CURRY: | ORDER (AEV 8/19/91) DENYING deft's mot in limine re: stmts of alleged co-conspirators & for P/T hrg. Govt ordered to structure its proof such that the Court can determine the existence of a consp prior to admitting what would otherwise be hearsay testimony of co-defts. (EOD 8/26/91 -CCAP). | | | tcp |

CONTINUED TO PAGE [ 21 ]

MASTER DOCKET · MULTIPLE DEFENDANT CASE
PROCEEDINGS DOCKET FOR SINGLE DEFENDANT

| 1991 | | | | V. PROCEEDINGS | | |
|---|---|---|---|---|---|---|
| Aug | 21 | 334 | CURRY: | MOTION to sever himself from co-deft Sasson & supp memo of law, by deft. | NR | tcp |
| | 21 | 335 | CURRY: | NOTICE of alibi pursuant to Rule 12.1 of the Fed Rules of Criminal procedure, by deft. | | tcp |
| | 21 | 336 | CURRY: | SUPPLEMENT to notice of alibi pursuant to Rule 12.1 of the Federal Rules of Criminal procedure, by deft. | | tcp |
| | 21 | 337 | GIL ALBIZU CURRY JACOBS SASSON FERNANDEZ JIMINEZ FEBLES LASTRA: | MOTION to exclude certain testimony of govt witness Manuel Hernandez or in the alternative mot for severance from co-deft Albizu, by defts. | NR 417 | tcp |
| | 22 | 338 | CURRY: | RENEWED REQUEST for names & addresses of govt witnesses to prove the deft's presence at the alleged offenses & to rebut the deft's alibi defense & for more specific date time & place info pertaining to deft's alleged offenses, by deft. | NR | tcp |
| | 23 | 339 | CURRY: | ORDER (AEV 8/20/91) ORDERING govt to resp to the mots of deft that have been referred for disp or R&R to Mag w/in the pd of time allowed by law. (EOD 8/26/91-CCAP). | | tcp |
| | 23 | 340 | CURRY: | SECOND SUPPLEMENT to deft's notice of alibi pursuant to Rule 12.1 of the Federal Rules of Criminal procedure & second renewed request for names & addresses of govt witnesses to prove the defts' presence at the alleged offenses & to rebut the deft's alibi defense & second renewed request for more specific date, time, & place info pertaining to deft's alleged offenses, by deft. | | tcp |
| | 27 | 341 | CURRY: | THIRD RENEWED REQUEST for names & addresses of govt witnesses to prove the deft's presence at the alleged offenses & to rebut the deft's alibi defense and deft's 3rd renewed request for more spec. date, time & place informa. pert. to deft's alleged offenses | | fls |
| ** | 12 | 342 | HERNANDEZ: | SEALED DOCUMENT | | fls |
| *** | 16 | 343 | CASTILLO: | WARRANT FOR ARREST iss'd for deft. | | fls |
| | 26 | 344 | ALL DEFTS: | ORDER (JCP 8/26/91) notice that questionnairs by prosp. jurors are avail. for pretrial insp | | fls |

CONTINUED TO PAGE
(EOD 8/28/91 CCAP)

PAINE

MASTER DOCKET - MULTIPLE DEFENDANT CASE
PROCEEDINGS DOCKET FOR SINGLE DEFENDANT

| 1991 | | | V. PROCEEDINGS | |
|---|---|---|---|---|
| Aug. 28 | 345 | JACOBS: | Attorney appr. of Neil G. Taylor as co-cnsl for deft. | fls |
| 28 | 346 | HERNANDEZ: | MOTION for crt. ord. to obtain files of former cnsl, by deft. NR 353 | fls |
| 28 | 347 | ALBIZU: | SUGGESTION of mootness reg. defts' mot. to exclude certain test. of govt. witness Manuel Hernandez and co-defts' mot. for severance NR ___ | fls |
| 28 | 348 | ALBIZU: | Certificate of service | fls |
| 29 | 349 | PLA: | NOTICE of assign. of cnsl. to Michael J. Mullaney | fls |
| 29 | 350 | CURRY: | 3rd SUPPLEMENT to deft's ntc. of alibi per R.12.1 of FRCrP. | fls |
| 30 | 351 | HERNANDEZ: | NOTICE of w/drawal of mot for Crt order to obtain client fees, by deft. | vpd |
| Sept 03 | 352 | GIL: ALBIZU: CURRY: JACOBS: SASSON: FERNANDEZ: JIMENEZ: QUINTERO, O: QUINTERO, A: PLA: FEEBLES: BULNES: CASTILLO: LASTRA: | NOTICE of S/C and/or plea hrg SET for 9/5/91 @ 1:00 pm in FTL. | vpd |
| 04 | 353 | HERNANDEZ: | ORDER (JCP 9/3/91) Granting mot. to obtain client files DE 346. (EOD 9/4/91) CCAP | fls |
| 05 | 354 | CURRY: | SUPPLEMENTAL discovery response of deft. | fls |
| 09 | 355 | CASTILLO: | Return of service executed on 9/6/91 on warrant for arrest of deft. | fls |
| 09 | 356 | FERNANDEZ: | MOTION to cont. trl date by 1 day by deft. NR___ | fls |
| 06 | 357 | CURRY: | MOTION of deft. for production of specific favorable evid. pertinent to "Star" govt. accomp. witness Juan Alonso NR___ | fls |
| 06 | 358 | CURRY: | REQUEST of deft. for production of specific favorable evid. pert. to "Star" govt. accomplice witness Juan Alonso. | fls |

CONTINUED TO PAGE

1991

| Sept | 10 | 359 | CASTILLO: | MINUTES before BSS 9/9/91 FTL. | | fls |
|------|----|-----|-----------|--------------------------------|--|-----|
| | 11 | 360 | ALBIZO: | MINUTES before JCP 9/11/91 WPB. Deft to remain on bond until sentencing. PSR ordered.GP Ct.3 | | fls |
| | 11 | 361 | JACOBS: | MINUTES before JCP 9/11/91 WPB. Deft. to remain on bond until sent. PSR ordered. GP Ct. 3 | | fls |
| | 11 | 362 | SASSON: | MINUTES before JCP 9/11/91 WPB. Deft to remain on bond until sent. PSR ordered. GP Ct. 3 | | fls |
| | 11 | 363 | JIMENEZ: | MINUTES before JCP 9/11/91 WPB. PSR ordered. GP Ct.3 | | fls |
| | 11 | 364 | QUINTERO, O.: | MINUTES before JCP 9/11/91 WPB. Deft to remain on bond until sent. PSR ordered. GP Ct. 3 | | fls |
| | 11 | 365 | QUINTERO, A.: | MINUTES before JCP 9/11/91 WPB. Deft to remain on bond until sent. Guilty Plea CT3. Remaining cts. to be dismissed upon mot. of USA at time of sent. PSR ordered. | | fls |
| | 11 | 366 | PLA: | MINUTES before JCP 9/11/91 WPB. Deft to remain on bond until sent. PSR ordered. GP Ct. 3 | | fls |
| | 11 | 367 | FEBLES: | MINUTES before JCP 9/11/91 WPB. Deft to remain on bond until sent. PSR ordered. GP Ct. 3 | | fls |
| | 11 | 368 | BULNES: | MINUTES before JCP 9/11/91 WPB. Deft to remain on bond until sent. PSR ordered. GP Ct. 3 | | fls |
| | 11 | 369 a | CASTILLO: | MINUTES before JCP 9/11/91 WPB. Deft to remain in custody of USM until sent. PSR ordered. GP Ct. 3 | | fls |
| | 11 | 369 b | LASTRA: | MINUTES before JCP 9/11/91 WPB Deft to remain on bond until sent. PSR ordered. GP Ct. 3 | | fls |
| | 11 | 370 | ALBIZU: | PLEA AGREEMENT | | fls |
| | 11 | 371 | JACOBS: | PLEA AGREEMENT | | fls |
| | 11 | 372 | SASSON: | PLEA AGREEMENT | | fls |
| | 11 | 373 | JIMINEZ: | PLEA AGREEMENT | | fls |
| | 11 | 374 | QUINTERO, O: | PLEA AGREEMENT | | fls |
| | 11 | 375 | QUINTERO, A: | PLEA AGREEMENT | | fls |
| | 11 | 376 | PLA: | PLEA AGREEMENT | | fls |
| | 11 | 377 | FEBLES: | PLEA AGREEMENT | | fls |
| | 11 | 378 | BULNES: | PLEA AGREEMENT | | fls |

CONTINUED ON NEXT PAGE

UNITED STATES DISTRICT COURT                                              P.24
CRIMINAL DOCKET        *U. S. vs*

            HERNANDEZ, MANUEL, et al              90-0875-CR-PAINE

AO 256A                                              Yr. | Docket No. | Def.

| DATE | | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|------------------------|-----|-----|-----|-----|
| | | (Document No.) | | (a) | (b) | (c) | (d) |
| **1991** | | | | | | | |
| Sept. 11 | 379 | CASTILLO: | PLEA AGREEMENT | | | fls | |
| 11 | 380 | LASTRA: | PLEA AGREEMENT | | | fls | |
| 11 | 381 | CURRY: | MINUTES before JCP 9/11/91 WPB Hrg. re: deft's dismissal. To be dismissed upon his leaving United States. | | | fls | |
| 11 | 382 | CURRY: | ORDER (JCP 9/11/91) modifying terms and conditions of deft's bond. Deft permitted to travel to Bahamas, possess Bahamian passport, cnsl for deft. authorized ro relinquish custody of passport, deft shall cont. to report to Pre-Trial Serv. by telephone as presently sched. until formal entry of dism. order. While in Bahamas deft shall be excused from any person. rpt. req. to PTS. (EOD 9/17/91 - CAAP) | | | fls | |
| 11 | 383 | LASTRA: | NOTICE of sent on 11/15/91 WPB before Judge Paine at 10:00 | | | fls | |
| 11 | 384 | CASTILLO: | NOTICE of sent on 11/15/91 WPB before Judge Paine at 10:00 | | | fls | |
| 11 | 385 | PLA: | NOTICE of sent on 11/15/91 WPB before Judge Paine at 10:00 | | | fls | |
| 11 | 386 | BULNES: | NOTICE of sent on 11/15/91 WPB before Judge Paine at 10:00 | | | fls | |
| 11 | 387 | FEBLES: | NOTICE of sent on 11/15/91 WPB before Judge Paine at 10:00 | | | fls | |
| 11 | 388 | QUINTERO, O: | NOTICE of sent on 11/15/91 WPB before Judge Paine at 10:00 | | | fls | |
| 11 | 389 | SASSON: | NOTICE of sent on 11/15/91 WPB before Judge Paine at 10:00 | | | fls | |
| 11 | 390 | JIMENEZ: | NOTICE of sent on 11/15/91 WPB before Judge Paine at 10:00 | | | fls | |
| 11 | 391 | ALBIZO: | NOTICE of sent on 11/15/91 WPB before Judge Paine at 10:00 | | | fls | |
| 11 | 392 | JACOBS: | NOTICE of sent on 11/15/91 WPB before Judge Paine at 10:00 | | | fls | |

| DATE 1991 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| Sept 11 | 393 | QUINTERO, A.: NOTICE of sent on 11/15/91 WPB before Judge Paine at 10:00 | | | fls | |
| 13 | 394 | GIL: MOTION of deft to cont trl | | NR 417 | fls | |
| 16 | 395 | HERNANDEZ: MOTION of deft. to rescind order granting motion to obtain client files. | | NR ____ | fls | |
| 13 | 396 | HERNANDEZ: PETITION for writ of habeas corpus ad testificandum | | NR 3987 | fls | |
| 13 | 397 | HERNANDEZ: ORDER (TEB 9/12/91) Writ (DE 396) and commanding USM and Warden of DeSota Corr. Inst. to produce inmate Jose Medina #800-466 at court on 9/16/91 in Miami, FL. (EOD 9/18/91-CCAP) | | | fls | |
| ** 16 | 398 | BULNES: ORDER (JCP 9/16/91) modifying bond: Deft allowed to utilize father's vessel w/out father present; shall maintain his pres. address but no curfew; may travel w/in continental US for work purposes w/prior notification to pretrial services off. All other cond. of deft's bond remain same. (EOD 9/18/91 – CAAP) | | | fls | |
| 18 | 399 | ALL DEFTS: JUROR QUSETIONNAIRE (JCP) EOD 9/19/91 | | | fls | |
| 19 | 400 | HERNANDEZ: NOTICE OF JOINDER IN MOTION by deft. | | | fls | |
| 19 | 401 | SASSON: MOTION of deft. to travel to Orlando FL 10/23/91 – 10/28/91 | | NR 410 | fls | |
| 19 | 402 | SASSON: NOTICE of change of address of deft. | | | fls | |
| ** 16 | 403 | FERNANDEZ: MINUTES of chg. of plea hrg. before Judge Paine 9/16/91, Miami. Deft. pled guilty to Ct. 3. Remai. cts. 4,5,8,9,11,13 to be dism. by mot. of USA at time of sent. Sent. date 11/15/91 10:00 before Judge Paine, WPB | | | fls | |
| 16 | 404 | FERNANDEZ: PLEA AGREEMENT | | | fls | |
| 16 | 405 | FERNANDAZ: NOTICE of sent. date 11/15/91 at 10:00 am before Judge Paine WPB | | | fls | |

(continued next page)

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs

AO 256A ⊛

HERNANDEZ, MANUAL   et al

90-0875-CR-PAINE

| | | | | Yr. | Docket No. | Def. |

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| 1991 | | | | | | | |
| Sept. | 17 | 406 GIL: | LETTER report dated 9/11/91 from Dr. Claudio R. Villoch filed as rpt. of phy. cond. of deft to stand trl. | | | fls | |
| | 20 | 407 FEEBLES: | MOTION of deft. for permission to travel 1 day a wk to Cape Canaveral, FL. | | NR 408 | fls | |
| | 23 | 408 FEEBLES: | ORDER (JCP 9/23/91) Granting motion for deft to travel to Cape Canaveral DE 407  (EOD 9/25/91 –CCAP) | | | fls | |
| | 25 | 409 HERNANDEZ: | ORDER (JCP 9/24/91) granting mot. to rescind "order granting mot. to obtain client files" DE 353 (EOD 9/27/91 – CCAP) | | | fls | |
| | 26 | 410 SASSON: | ORDER (JCP 9/26/91) granting deft. leave to travel as so req. DE 401 (EOD 9/27/91 – CCAP) | | | fls | |
| | 27 | 411 CASTILLO,C: | MOTION for release of CSB, by deft. | | NR 414 | cf | |
| Oct | 02 | 412 CASTILLO,C: | ORDER(JCP10/1/91)DEFERRING ruling on mot to release bond til sent'g. (EOD01/3/91–CCAP) | | | cf | |
| * | | | | | | | |
| | 03 | 413 CURRY,S: | MOTION for discharge of sureties, by deft. | | NR414 | cf | |
| | 03 | 414 CURRY, S: | ORDER (JCP 9/3/91) discharging corp. and personal sureties. (EOD 10/07/91 CCAP) | | | fls | |
| * | 02 | 415 CURRY: | ORDER (JCP 10/02/91) dismissing indict. against Samuel Curry, a/k/a Sunrise (EOD 10/07/91 CCAP) | | | fls | |
| **(10/24/91 | 15 | 416 JACOBS: see 428) | UNOPPOSED MOTION to amd conditions of bond of deft. | | NR 426 | fls | |
| | 28 | 417 GIL: | **ORDER** (JCP 10/28/91) cont trl to 1/13/92, WPB, 9:30 before Judge Paine and cal call for 1/3/92, 9:00, WPB before Judge Paine.  **MOTION** for severence is denied.  Should any other remaining defts. be apprehended in time to be ready for trl on 1/13/92, they will be joined in trl w/Gil.  Ends of justice make excl. 9/13/91 – 1/13/92. (EOD 10/31/91 –CCAP) | | | fls | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET ~~Case 1:90-cr-00875-JEM~~   Document 793   Entered on FLSD Docket 08/17/1998   Page 50 of 75

90-875-CR

AO 256A

| DATE [99] | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| Oct. | 31 | 418 | FERNANDEZ:  MOTION of deft. to cont. sent date | | NR 424 | fls | |
| Nov | 4 | 419 | PLA-NUNEZ:  MOTION of deft. to cont. sent date | | NR 425 | fls | |
| | 4 | 420 | PLA-NUNEZ:  10G Certificate | | | fls | |
| | 6 * | 421 | JACOBS:  **MOTION** and mem of law to reset sent. and request for separate independent proceeding, by deft. | | NR ___ 425 | fls | |
| | 7 | 422 | BULNES:  **MOTION** of deft. to cont. sent. hrg. | | NR ___ 425 | fls | |
| | 8 | 423 | QUINTERO:  **AMENDED NOTICE** of sentencing hrg to 12/18/91 @ 1:00 pm, WPB, before Judge Paine | | | fls | |
| | 8 | 424 | FERNANDEZ:  **AMENDED NOTICE** of sentencing hrg to 12/9/91 @1:00, WPB, before Judge Paine | | | fls | |
| | 8 | 425 | ALBINZO SASSON JIMENEZ QUINTERO PLA-NUNEZ FEBLES BULNES LASTRA:  **AMENDED NOTICE** of sentencing hrg to 12/13/91 @ 9:30 am, WPB, before Judge Paine | | | fls | |
| | 8 | 426 | JACOBS:  ORDER (JCP 11/1/91) Granting mot DE 416. (EOD 11/12/91 - CCAP) (Current curfew provision is terminated) | | | fls | |
| * | 4 | 427 | SEALED DOCUMENT | | | fls | |
| **Oct. | 24 | 428 | SEALED DOCUMENT | | | fls | |
| Nov. | 8 | 429 | CASTILLO:  AMENDED NOTICE of sentencing hrg. for deft.  cont. to 11/18/91 at 1:00 pm before Judge Paine. | | | fls | |
| | 14 | 430 | JACOBS:  **GOVT's OBJECTIONS** to PSR | | | fls | |
| | 14 | 431 | FERNANDEZ:  **ORDER** (JCP 12/11/91) granting motion to cont. sent date to 12/9/91. (EOD 11/18/91 - CCAP) | | | fls | |
| | 19 | 432 | JACOBS:  **NOTICE OF SENTENCING HRG** before Judge Paine, WPB, 1/17/92, 1:30pm | | | fls | |

| Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |

CRIMINAL DOCKET    *U. S. vs*

AO 256A ⊕

| | | | | 90-875-CR-PAINE |
| | | | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| Nov. 29 | 433  QUINTERO: | Objections and **MOTION** of deft to amd PSR | | NR____ | fls | |
| Dec  2 | 434 CASTILLO: | **MINUTE ENTRY** sent hrg 11/18/91 before Judge Paine. | | | fls | |
| * Nov. 29 | 435  CASTILLO: | J&C (JCP 11/29/91) Impr. 5 yrs. Guilty plea as to Ct. 3.  Crt recommends deft participate in drug rehab prog during incarceration.  Cts. 6,12,13 dismissed.  (EOD 12/02/91-CCAP) | | | fls | |
| Dec  5 | 436  JIMENEZ: | **MOTION** of deft. to cont sent hrg | | | fls | |
| 6 | 437  LOPEZ: | **RETURN** of arrest warrant by USM. Deft arrested 11/26/91 . | | | fls | |
| 6 | 438  FERNANDEZ: | **SENTENCING** memo of deft | | | fls | |
| 6 | 439  **BULNES:** | **MOTION** of deft to cont sent date | | NR  442 | fls | |
| * 10 | 440  SASSON: | **MOTION** of deft to cont sent date | | NR____ | fls | |
| 10 | 441  JIMENEZ: | ORDER (JCP-12/10/91)GRANTING Cont of sent. to Dec. 20, 1991 @ 9:30 am. (CCAP-EOD-12/12/91) | | | as | |
| 10 | 442  BULNES: | ORDER (JCP-12/10/91) GRANTING Mtn to Cont. Sent. reset to 12/20/91 @ 9:00 am in WPB (CCAP-EOD_12/12/91) | | | as | |
| 10 | 443  LOPEZ: | ORDER (BLG-11/27/91) on Initial Hrng. Deft. app'd before BLG on 11/27/91. Carl Masztal, perm. csl. Arrn hld. Bond set at $100,000.00 PSB. | | | as | |
| 10 | 444  LOPEZ: | REPORT Commencing Crim Action. | | | as | |
| 10 | 445  LOPEZ: | APPEARANCE BOND in the amt of $100,000 PSB (BLG-11/27/91) Spec. Conds: Surr. passport to PTS; PTS 2x/wk phone & 2x/wk in person. | | | as | |
| 10 | 446  LOPEZ: | NOTICE of Perm. Appearance filed by Carl Masztal. | | | as | |
| 10 | 447  LOPEZ: | ARRN. INFO SHEET. Deft. arrn'd before BLG on 11/27/91. Pld N/G, Trl TBS. Carl Masztal perm. csl. | | | as | |
| 10 | 448  LOPEZ: | S.D.O. (BLG-11/27/91) | | | as | |
| 11 | 449  HERNANDEZ: | **SEALED DOCUMENT** | | | fls | |
| | | see next page | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.  Total
Code  Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET · Case 96-cr-00875-JEM   Document 793   Entered on FLSD Docket 08/17/1998   Page 52 of 75
AO 256A

90-875 CR

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| Dec 13 | 450 FERNANDEZ: | J&C (JCP 12/9/91) Impr. 8 yrs as to Ct. 3, Cts. 4,5,8,9,11,12,13 dismissed. Assessed $50.00, Vol. Surr.. Deft to be confined in a low-level security institution in FL as close to the deft. residence as possible. Deft to surr to institution desg. by USM no later than noon 1/1/92. (EOD 12/16/91) | | | fls | ( |
| * 9 | 451 FERNANDEZ: | **MINUTE ENTRY:** Sentencing hrg. of deft. before Judge Paine 12/6/91, WPB. | | | fls | |
| 13 | 452 HERNANDEZ: | **ORDER** (JCP 12/13/91) denying motion for bond and request for hrg. (EOD 12/17/91 CCAP) | | | fls | ( |
| * 13 | 453 HERNANDEZ: | **ORDER** (JCP 12/13/91) granting mot of deft to seal mot for bond. (EOD 12/17/91 -CCAP) | | | fls | |
| 17 | 454 BULNES: | **MOTION** of deft. to travel to Arlington Vermont , 12/22/91 thru 1/2/92. | | NR 456 | fls | |
| * | 455 JACOBS JIMENES BULNES: | **NOTICE** of sentencing before Judge Paine WPB, 1/17/92, 1:00 pm. | | | fls | |
| 19 | 456 BULNES: | **ORDER** (JCP 12/19/91) granting mot of deft to travel to Arlington, Vermont, 12/22/91 thru 1/2/92 w/parents. Deft will notify pre-trl office of travel agenda. (EOD 12/20/91) | | | fls | |
| 13 | 457 ALBIZO: | SENTENCING MINUTES from 12/13/91 before JCP. Deft. sent to 10yrs imprisonment as to ct 3. Fine of $50,000.00. | | | an | |
| 13 | 458 SASSON: | SENTENCING MINUTES from 12/13/91 before JCP. Deft. sent to 8yrs imprisonment as to ct. 3. Fine of $35,000.00 | | | an | ( |
| 13 | 459 QUINTERO: | SENTENCING MINUTES from 12/13/91 before JCP. Deft. sent to 5yrs imprisonment as to ct. 3. | | | an | |
| 13 | 460 PLA-NUNEZ: | SENTENCING MINUTES from 12/13/91 before JCP. Deft. sent to 4yrs imprisonment as to ct. 3. | | | an | |
| 13 | 461 FEBLES: | SENTENCING MINUTES from 12/13/91 before JCP. Deft. sent to 4yrs imprisonment. | | | an | |
| 13 | 462 LASTRA: | SENTENCING MINUTES from 12/13/91 before JCP. Deft. sent to 5yrs imprisonment as to ct 3. | | | an | ( |

(Cont.)

UNITED STATES DISTRICT COURT    Case 1:90-cr-00875-JEM   Document 793   Entered on FLSD Docket 08/17/1998   Page 53 of 75
CRIMINAL DOCKET    U. S. vs

AO 256A
90-0875-CR-PAINE

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| **1991** | | | | | | | |
| DEC. | 20 | 463 | FERNANDEZ: | TRANSCRIPT OF Sentencing before JCP hld on 12/9/91 pgs 1 thru 16. | | | an | |
| | 23 | 464 | SASSON: | MOTION for Perm. to Travel. | | | an | |
| | 26 | 465 | SASSON: | ORDER (BSS-12/26/91) Granting mtn to travel.  (CCAP-EOD-12/30/91) | | | an | |
| | 18 | 466 | QUINTERO,A: | SENTENCING MINUTES. Deft. sent on 12/18/91 before JCP to 3yrs imprison. as to ct 3. Vol. surr after 1/1/92. | | | an | |
| | 20 | 467 | PLA-NUNEZ: | MOTION to Seal. | | NR 468 | an | |
| | 30 | 468 | PLA-NUNEZ: | ORDER (JCP-12/30/91) DENYING Deft's mtn to seal.  (CCAP-EOD-12/31/91) | | | an | |
| | 30 | 469 | LOPEZ: | MOTION to Correct Written Order Setting Conds of Release. | | | an | |
| | 31 | 470 | FERNANDEZ: | CERT. regarding Emerg. Matter. | | | an | |
| | 31 | 471 | FERNANDEZ: | EMERGENCY MOTION for Ext. of Surr. Date. | | NR 474 | an | |
| | 30 | 472 | SASSON: | SEALED DOCUMENT. | | | an | |
| | 30 | 473 | HERNANDEZ: | "NOTICE OF APPEAL filed from Order entered 12/13/91 by deft."  Copies to USCA, JDG, CRT RPTR, CRT RPTR CORRD, AUSA, PROB, USMS.  (No Fee Paid). | | | tcp | |
| ** **1992** | | | | | | | | |
| Jan | 2 | --- | HERNANDEZ: | TRANSMITTAL LETTER to USCA with attch'd cert copies of NOA, order entered 12/13/91 & D/S. | | | tcp | |
| ** Dec | 31 | 474 | FERNANDEZ: | **ORDER** (JCP 12/31/91) denying emerg mot of deft for ext of surr date. (EOD 1/7/92 - CCAP) | | | fls | |
| | 31 | 475 | QUINTERO: | J&C (JCP 12/30/91) Impris 3 yrs as to ct 3. Special assessment of $50 for ct 3.  Cts. 12 & 13 are dismissed.  Deft committed to custody of AG.  Deft granted voluntary surrender after 1/1/92, before 12 noon at insitution designed by USM. (EOD 1/7/92 -CCAP) | | | fls | |
| | 31 | 476 | SASSON: | J&C (JCP 12/30/91) Impris 8 yrs as to ct. 3. Special assessment of $50 for ct. 3. Cts. 4,5,6,7,8,11,12, 13,14 are dismissed. Deft to vol.,before noon, surr after 1/1/92 to instit. design. by USM. (EOD 1/7/92-CCAP) | | | fls | |
| | | | | see next page | | | | |

AO 256A

| DATE | | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| | | (Document No.) | | | | | |
| Dec    31 | 477 | FEBLES: | J&C (JCP 12/30/91) Impris. of 4 yrs as to ct. 3.  Special assessment of $50 as to ct. 3.  Cts. 6, 11 dismissed.  Deft to vol. surr. before noon 1/1/92 to institution design. by USM. (EOD 1/7/92-CCAP) | | | fls | |
| 31 | 478 | ALBIZU: | J&C (JCP 12/30/91) Impris.of 10 yrs. as to ct. 3.  Special assessment of $50 as to ct.3.  Cts. 6,10,11, 13 dismissed.  Deft to vol. surr. before noon, 1/1/92 to institution design. by USM. (EOD 1/7/92 - CCAP) | | | fls | |
| 31 | 479 | QUINTERO: | J&C (JCP 12/30/91) Impris. of 5 yrs as to ct. 3.  Special Assessment of $50 as to ct. 3.  Cts. 9,11 dismissed.  Deft to vol. surr. before noon, 1/1/92 to institution design. by USM. (EOD 1/7/92-CCAP) | | | fls | |
| 31 | 480 | PLA: | J&C (JCP 12/30/91) Impris. of 4 yrs as to ct. 3.  Special Assessment of $50 as to ct. 3.  Cts. 6,7,12 are dismissed.  Crt recommends continued assignment to Metropolitan Correctional Ctr in Miami. (EOD 1/7/92-CCAP) | | | fls | |
| 31 | 481 | LASTRA: | J&C (JCP 12/30/91) Impris. of 5 yrs as to ct. 3.  Special Assessment of $50 as to ct. 3.  Cts. 12,14 are dismissed. Crt recommends deft to be incarcerated at inst. where he may continue education. Deft to vol. surr before noon 1/1/92 at inst. designated by USM. (EOD 1/7/92-CCAP) | | | fls | |
| *12/20/91 1992 | 482 | HERNANDEZ: | SEALED DOCUMENT. | | | fls vpd | |
| Jan    6 | 483 | HERNANDEZ: | **NOTICE** of deft to w/draw his noa of denial of motion for bond. | | | fls | |
| 7 | 484 | LOPEZ: | **ORDER** (BLG 1/3/92) denying mot of deft to correct written order setting conditions of release. (EOD 1/9/92 - CCAP) | | | fls | |
| 9 | 485 | JIMENEZ: | SEALED DOCUMENT | | | fls | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET      *U. S. vs*

HERNANDEZ, MANUEL, et al

AO 256A ⊕

90-875-CR-JCP

| | | | Yr. | Docket No. | Def. |

| DATE 1992 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| Jan 9 | 486 | GIL: AMENDED NOTICE of jury trl for 1/15/92, 9:30 am before Judge Paine, WPB | | | fls | |
| 9 | 487 | LOPEZ: **NOTICE OF CALENDAR CALL** on 1/27/92, WPB before Judge Paine, at 9:00 am. | | | fls | |
| 9 | 488 | GIL: **MOTION** OF deft for cont of trl | | NR489 | fls | |
| 9 | 489 | GIL: **ORDER** (JCP 1/9/92) denying mot for cont of trl. (EOD 1/10/92-CCAP) | | | fls | |
| 10 | 490 | FERNANDEZ: RETURN of svc of J&C by USM; deft delivered on 1/2/92 to FPC, Tyndall AFB, FL. | | | vpd | |
| 13 | 491 | GILL: **DOCTOR'S CERTIFICATE** (fax copy) from Abdul Jaraki, M.D. stating that deft is being admitted to hospital 1/13/92 | | | fls | |
| 15 | 492 | JIMENEZ: **MOTION** of deft to cont sent hrg | | NR____ | fls | |
| 15 | 493 | JACOBS: **SENTENCING MEMORANDUM** of deft. | | | fls | |
| * 13 | --- | HERNANDEZ: ACKNOWLEDGMENT RECEIPT of NOA by USCA on 1/6/92. USCA # 92-4006. | | | tcp | |
| 22 | 494 | HERNANDEZ: **NOTICE** of sentencing hrg 2/28/92, 1:00 pm, WPB, before Judge Paine | | | fls | |
| 27 | 495 | CASTILLO: **RETURN of ex**ecuted J&C by USM. Deft surrended to FCI Tallahassee 1/17/92 | | | fls | |
| * 17 | 496 | JIMENEZ: SEALED DOCUMENT (sealed 45 days only) (Clk's note: rptr's notes delivered to crt rptr 4/1/92) | | | fls | |
| 24 | 497 | GIL: **LETTER** from Claudio R. Villoch, M.D. re: deft's medical condition | | | fls | |
| 17 | 498 | JIMENEZ: **MINUTE ENTRY:** sentencing hrg before Judge Paine 1/17/92, WPB. Crt Rptr: Pauline Stippes. SENT: 30 mos impris, custody of AG of USA; SA $50; voluntry surr not more than 45 days; mot to travel granted. | | | fls | |
| 17 | 499 | BULNES: **MINUTE ENTRY:** sent hrg before Judge Paine 1/17/92, WPB. CRT RPTR: Pauline Stipes. Pled to Ct.3 remaining cts dism; 24 mos. impris as to Ct.3, custody of AG of US; SA: $50. Vol. surr, commitment recommendation crt leave up to Bureau of Prisons | | | | |
| ~~10~~ | ~~500~~ | ~~GIMENEZ:~~ ~~MINUTE ENTRY: sent hrg before Judge Paine~~ ~~1/10/92, WPB. CRT RPTR: Pauline Stipes.~~ ~~(SEE reverse)~~ ERROR | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET · 96-cr-00875-JEM   Document 793   Entered on FLSD Docket 08/17/1998   Page 56 of 75
AO 256A

96-875 CR

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| 1992 | | ~~docket entry 500 continued~~ | | | | ( |
| | | ~~GIMENEZ:~~   ~~Deft guilty to 2,4,6,12 by plea; Ct 1~~ | | | | |
| | | ~~dism of super. indictment. Impris 20~~ months | | | | |
| | in error | ~~as to 2,4,6,12 conc.;sent reduced from 33~~ mos. | | | | |
| | | ~~each conc. due to downward departure. 2 yrs~~ | | | | |
| | | ~~supr rls as to cts 2,4,6,12 -~~ | | | | |
| Jan 17 | 500 | JACOBS: **MINUTE ENTRY** of sent hrg before Judge Paine 1/17/92, WPB.  Imprisonment 30 months w/other conditions.  SA: $50.00 | | | fls | |
| Feb 3 | 501 | HERNANDEZ:   MANDATE (USCA 1/30/92) DISMISSING appeal pursuant to the appellant's mot for vol dism, Fed. R. App. P. 42 & 11th Cir. R. 42-1(a).  (EOD 2/6/92). | | | tcp | ( |
| Feb 5 | 502 | JACOBS:   **J&C** (JCP 2/5/92) Impris 30 months. 6 months (Ct.3) in Federal Intensive Confinement Ctr at Lewisburg, PA, thereafter part of remainder of sent be served in half-way house and balance of sent on a home-release prog, w/permission to leave for work purposes.  Imposition of sent of conf. shall be deferred until USM advises deft of date & place to commence service of sent, on which date, before 12 noon, deft shall surrender to designated inst. Cts. 8,9,11 dismissed. SA: $50.00. (EOD 2/7/92-CCAP) M2/7/92 | | | fls | |
| 5 | 503 | JIMENEZ:   **J&C** (JCP 1/29/92) Impris. 30 months as to Ct.3.  Ct. 4 dism. Special Assess: $50. Imposition of sent of confinement deferred for 45 days, at which time deft shall surrender himself on specified date, before 12 noon, as designated by USM  (EOD 2/7/92 - CCAP M 2/7/92) | | | fls | ( |
| 5 | 504 | BULNES:   **J&C** (JCP 1/29/92) Impris of 24 months as to Ct. 3. Cts. 11,12 dismissed. Special Assess: $50.  Imposition of sentence of confinement deferred until USM informs deft name, date, prior to 12 Noon, where deft is to surrender himself. (EOD 2/7/92-CCAP M2/7/92) | | | fls | |
| 10 | 505 | HERNANDEZ:   **MOTION** of deft to seal agreed motion for cont of sent date. | | NR | fls | ( |
| | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | |
| | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | XXX | |
| | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | |
| | | (CONTINUED NEXT PAGE) | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET        *U. S. vs* HERNANDEZ, Manuel et al

90-875-CR-PAINE

AO 256A ●

| | | Yr. | Docket No. | Def. |
|---|---|---|---|---|

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| Feb 14 | 506 | ALBIZU: | NOTICE of spec apr of Patricia Jean Kyle solely for post-conviction purposes, by deft. | | vpd | |
| *Feb 12 | 507 | HERNANDEZ: | ORDER (JCP 2/11/92) GRANTING deft's agreed mot for cont of sent'g date. (EOD 2/19/92-CCAP) | | vpd | |
| Feb 18 | 508 | HERNANDEZ: | ORDER (JCP 2/18/92) DENYING mot to seal agreed mot for cont of sent'g date. (EOD 2/19/92-CCAP) | | vpd | |
| 24 | 509 | CASTILLO: | MOTION to reduce sent purs to Rule 35, by deft. | NR515 | vpd | |
| 25 | 510 | HERNANDEZ: | ORDER (JCP 2/25/92) upon deft's mot for recon, SEALING mot for cont of sent'g date and mot for recon. (EOD 2/25/92-CCAP) | | vpd | |
| 25 | 511 | HERNANDEZ: | SEALED DOCUMENTS per Order above (DE 510). | | vpd | |
| 26 | 512 | SASSON: | SEALED DOCUMENT(S). | | vpd | |
| 28 | 513 | ALBIZU: | UNOPPOSED MOTION for cont of surr date, by deft. | NR514 | vpd | |
| 28 | 514 | ALBIZU: | ORDER (JCP 2/28/92) GRANTING unopposed mot for cont of surr & CONTINUING voluntary surr date to 4/13/92. (EOD 3/2/92-CCAP) | | vpd | |
| *Feb 27 | 515 | CASTILLO: | ORDER (JCP 2/27/92) DENYING mot to reduce sent purs to Rule 35 (DE 509). (EOD 3/2/92-CCAP) | | vpd | |
| Mar 04 | 516 | ALBIZU,F: | UNOPPOSED MOTION to cont time to pay fine, by deft. | NR524 | df | |
| *Mar 03 | 517 | JIMENEZ: | SEALED DOCUMENT. | | vpd | |
| 04 | 518 | JIMENEZ: | SEALED DOCUMENT. | | vpd | |
| 10 | 519 | BULNES: | PETITION (PTS 2/27/92) & ORDER (JCP 3/3/92) MODIFYING bond conds to include evalua-tion & drug abuse treatment as deemed necessary by PTS. (EOD 3/12/92-CCAP) | | vpd | |
| * 12/11/91 | 520 | HERNANDEZ: | SEALED DOCUMENT. | | vpd | |
| | | | (CONTINUED OVER) | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

(35)

Case 90-875-CR-JEM    Document 703    Entered on FLSD Docket 08/17/1998    Page 58 of 75

HERNANDEZ, Manuel, et al

90-875-CR-JO

AO 256A

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | | |
| March | 13 | 521 | QUINTERO, O.: RETURN of J&C exec'd as to deft who vol surr'd on 3/2/92 to FPC, Eglin, Eglin, AFB, FL. | | | vpd | |
| | 16 | 522 | SASSON: MOTION to mitigate purs to Rule 35, by deft. | | NR | vpd | |
| | 16 | 523 | SASSON: MEMO in supp of mot to mitigate, by deft. | | | vpd | |
| | 17 | 524 | ALBIZU: ORDER (JCP 3/16/92) GRANTING mot (DE 516) to cont time to pay fine & GRANTING deft 120 days to pay fine. (EOD 3/18/92-CCAP) | | | vpd | |
| | 17 | 525 | HERNANDEZ: NOTICE of apr of John C. Mattes, Esq. | | | vpd | |
| | 17 | 526 | QUINTERO, O: MOTION for sent reduction purs to Rule 35, by deft. | | NR 631 | vpd | |
| *3/12/92 | | 527 | FEEBLES: RETURN of J&C exec as to deft who surr'd 2/28/92 to FPC Maxwell, Maxwell, AFB; no further action req'd by USM. | | | vpd | |
| | 23 | 528 | PLA-NUNEZ: MOTION, purs to Rule 35, to mitigate sent, deft. | | NR 544 | vpd | |
| | 23 | 529 | QUINTERO, A.: RETURN of svc of J&C exec'd as to deft; deft delivered 3/2/92 to FPC Atlanta, GA; no further action req'd by USM. | | | vpd | |
| | 26 | 530 | FERNANDEZ,A: MOTION for subst csl, by deft. | | NR-532 | cf | |
| | 27 | 531 | JACOBS: UNOPPOSED EMERGENCY MOTION to defer surr date, by deft. | | NR 534 | cf | |
| | 30 | 532 | FERNANDEZ,A: ORDER(JCP3/28/92)GRANTING mot for subst csl, Substituting Neil Schuster for Richard Sharpstein. (EOD4/1/92-CCAP) | | | cf | |
| | 30 | 533 | HERNANDEZ,M: MOTION to Marry, by deft. | | NR 536 | cf | |
| | 31 | 534 | JACOBS,H: ORDER(JCP3/31/92)GRANTING mot to defer surr date to 4/23/92, all other conds of sent remain. (EOD4/2/92-CCAP) | | | cf | |
| | 31 | 535 | LASTRA,R: RETURN of J&C, deft surr'd 2/28/92 ro FPC Maxwell, AFB. | | | cf | |
| April | 02 | 536 | HERNANDEZ,M: ORDER (JCP 3/31/92) GRANTING mot for permission to marry Vivian Caram. (EOD 4/3/92-CCAP) | | | vpd | |
| | 02 | 537 | PLA-NUNEZ: ADDENDUM to mot to mitigate sent (DE 528), by deft. | | | vpd | |

(CONTINUED ON NEXT PAGE)

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs    HERNANDEZ, Manuel et al

(36)
90-875-CR-JCP

AO 256A ●

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | | |
| April | 02 | 538 PLA-NUNEZ: | RULE 10-G CERTIFICATE, by deft. | | | vpd | |
| | 03 | 539 FERNANDEZ: | MOTION for reduction or mitigation of sent purs to Rule 35, by deft. | | NR 551 | vpd | |
| | 06 | 540 LASTRA: | MOTION to mitigate sentence, by deft. | | NR 542 | vpd | |
| | 08 | 541 JIMENEZ: | RETURN of J&C exec'd as to deft; deft vol surr'd 4/2/92 to FPC Pensacola, FL; no further action req'd by USM. | | | vpd | |
| | 08 | 542 LASTRA: | ORDER (JCP 4/8/92) DENYING mot to mitigate sent. (EOD 4/13/92-CCAP) | | | vpd | |
| | 09 | 543 BULNES: | RETURN of svc of J&C exec'd as to deft who vol surr'd 4/1/92 to FPC, Eglin AFB, FL; no further action req'd by USM. | | | vpd | |
| | 10 | 544 PLA-NUNEZ: | ORDER (JCP 4/10/92) DENYING mot to mitigate sent (DE 528). (EOD 4/13/92-CCAP) | | | vpd | |
| | 14 | 545 ALBIZU: | MOTION to reduce &/or vacate sent, AGREED MOTION for ext of time to suppl mot to reduce sent & MEMO, by deft. | | NR 546 ⚹ 600 | vpd | |
| | 14 | 546 ALBIZU: | ORDER (JCP-4/14/92) GRANTING Deft's mtn for 30 days to supplement mtn to reduce & DENYING oral hrng on the mtn to reduce sent. (EOD-4/16/92-CCAP) | | | an | |
| | 15 | 547 BULNES: | MOTION to Discharge Bond. | | NR 552 | an | |
| | 21 | 548 QUINTERO: | ORDER (JCP-4/21/92) EXONERATING Bond & Discharging Surety. (CCAP-EOD-4/23/92) | | | an | |
| | 21 | 549 GIL & LOPEZ: | ORDER (JCP-4/20/92) RESETTING Trial. Cal. Call reset to 6/5/92, Trl reset to 6/15/92. Time from 2/5/92 to trl is excl. delay. (CCAP-EOD-4/29/92) | | | an | |
| | 21 | 550 SASSON: | ORDER (JCP-4/21/92) DIRECTING US Atty to respond to mtn to mitigate. (CCAP-EOD-4/23/92) | | | an | |
| | 21 | 551 FERNANDEZ: | ORDER (JCP-4/20/92) GRANTING motion for reduc. of sent. Sentence is hereby reduced to imprisonment for 6 yrs. All other aspects of sentence remains unchanged. (CCAP-M-4/29/92-EOD-4/23/92) | | | an | |
| | 23 | 552 BULNES: | ORDER(JCP-4/23/92) DISCHARGING BOND. Deft's $100,000.00 CSB is hereby discharged. (CCAP-EOD-4/27/92) | | | an | |

| DATE | | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | (Document No.) | (a) | (b) | (c) | (d) |
| 1992 | | | | | | | |
| Apr. | 24 | 553 | JIMENEZ:  MOTION for Discharge of bond. | | NR  558 | an | |
| | 24 | 554 | JIMENEZ:  MOTION to Reduce Pre-Guideline Sent. | | NR  557 | an | |
| | 24 | 555 | PLA-NUNEZ:  PETITION for Reconsideration of Mtn to Mitigate Sent. | | NR  591 | an | |
| | 24 | 556 | PLA-NUNEZ:  10-G Cert. | | | an | |
| | 24 | 557 | JIMENEZ:  ORDER (JCP-4/24/92) DENYING Mtn to Reduce Pre-Guideline Sent. (CCAP-EOD-5/4/92) | | | an | |
| | 27 | 558 | JIMENZ:  ORDER (JCP-4/24/92) GRANTING Deft's mtn to discharge bonds.(CCAP-EOD-5/4/92) | | | an | |
| | 28 | 559 | JACOBS:  MOTION to Discharge Bond. | | NR 591 | an | |
| | 29 | 560 | HERNANDEZ:  NOTICE of Sentencing set for 6/5/92 @ 1:00 pm before JCP in WPB. | | | an | |
| | 30 | 561 | SASSON:  ORDER (NCR-4/30/92) SEALING Mtn for ext. of surr. date to be unsealed on later than 10/30/93 or upon earlier order of the court. (CCAP-EOD-5/5/92) | | | an | |
| | 30 | 562 | SASSON:  ORDER (NCR-4/30/92) EXTENDING Surr. date for 30 days. Deft. to surr. to Eglin AFB on 6/1/92. (CCAP-EOD-5/5/92) | | | an | |
| May | 8 | 563 | ALBIZU:  **UNOPPOSED MOTION** for brief extension of time, 30days, in which to file the supplement to the Def. Motion to Reduce Sentence. | | NR 5% | mrr | |
| *April | 30 | 564 | SASSON  **SEALED DOCUMENT** | | | mrr | |
| May | 11 | 565 | JIMENZ:  **MOTION** to reconsider denial of Motion to Reduce Sentence | | NR 572 | mrr | |
| May | 12 | 566 | SASSON:  **SEALED DOCUMENT** | | | mrr | |
| May | 14 | 567 | SASSON:  **ORDER** (JCP- 5/13/92) **GRANTING** Govt's request for extension of time to address deft's rule 35 motion. (EOD-5/18/92 CCAP) | | | mrr | |
| May | 14 | 568 | FEEBLES:  **ORDER**(TEB-5/14/92) that Deft. Motion to Travel to Cape Canaveral, Fl. is hereby **GRANTED.** (EOD-5/18/92-CCAP) | | | mrr | |
| | 18 | 569 | JACOBS:  ORDER (JCP-5/16/92) GRANTING Mtn to Discharge bond. (CCAP-EOD-5/27/92) | | | an | |
| | 18 | 570 | ALBIZU:  ORDER (JCP-5/16/92) GRANTING Mtn for brief ext. of time. (CCAP-EOD-5/27/92) | | | an | |

AO 256A

| | | | Yr | Docket No. | Def. |
|---|---|---|---|---|---|

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| May | 19 | 571 PLA-NUNEZ: | ORDER (JCP-5/19/92) DENYING Petition for reconsideration of mtn to mitigate sent. (CCAP-EOD-5/27/92) | | an | |
| | 20 | 572 JIMENEZ: | ORDER (JCP-5/19/92) DENYING Motion to reconsider denial of mtn to reduce sent. (EOD-5/27/92-CCAP) | | an | |
| | 22 | 573 GIL &LOPEZ: | NOTICE of Change of Plea set for 6/1/92 @ 1:00 pm before JCP in WPB. | | an | |
| | 29 | 574 HERNANDEZ: | ~~XXXXXXXXXXXXXX XXX XXXXXXXXXXX XXXXXXXXXXXXXXX XXXXXXX~~ SEALED DOCUMENT per ord @ DE 626 | | an | |
| June | 1 | 575 GIL: | PLEA AGREEMENT. | | an | |
| | 1 | 576 GIL: | MINUTES - Change of Plea hld on 6/1/92 before JCP in WPB. | | an | |
| | 1 | 577 GIL: | NOTICE of Sent. date set for 7/31/92 @ 11:00 am before JCP in WPB. | | an | |
| | 1 | 578 LOPEZ: | PLEA AGREEMENT. | | an | |
| | 1 | 579 LOPEZ: | MINUTES - Change of Plea hld on 6/1/92 before JCP in WPB. | | an | |
| | 1 | 580 LOPEZ: | NOTICE of Sent. date set for 7/31/92 @ 11:00 am before JCP in WPB. | | an | |
| June | 8 | 581 HERNANDEZ: | **ORDER**(JCP-6/5/92)**granting** unopposed motion to detain the defendant at the metropolitan correctional center. Def. shall be detained at the Metropolitan Correctional Center and not transported to his final placement within the Bureau of Prisons until after 8/5/92. (CCAP-EOD-6/11/92) | | mrr | |
| | 10 | 582 ALBIZU: | **SUPPLEMENT TO MOTION** to reduce and/or vacate sentence. | | mrr | |
| June | 2 | 583 HERNANDEZ: | SEALED DOCUMENT | | MRR | |
| | 2 | 584 HERNANDEZ: | SEALED DOCUMENT | | mrr | |
| | 5 | 585 HERNANDEZ: | SEALED DOCUMENT | | MRR | |
| | 2 | 586 HERNANDEZ: | **MOTION** to unseal Chg of Plea hrg, by deft. | NR | cf | |
| | 12 | 587 SASSON,S: | **RETURN** of J&C exec 6/1/92, surr'd to Eglin AFB, FL. | | cf | |
| | 12 | 588 HERNANDEZ: | **MOTION** to clairfy & impose sent Pur to 18:4205(b)(2), by deft. (OVER) | NR 596 | cf | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| 1992 | | | | | | | |
| June 12 | 589 | HERNANDEZ: | **MOTION** for incarceration in Level one facility, by deft. | | NR 596 | cf | |
| 15 | 590 | HERNANDEZ: | **UNOPPOSED MOTION** for ext of time to file mot for clarification, by deft. | | NR 592 | cf | |
| 05 | 591 | HERNANDEZ: | **MINUTES** of sent'g on 6/5/92 before Jdg Paine. | | | cf | |
| 16 | 592 | HERNANDEZ: | **ORDER**(JCP6/16/92)GRANTING deft's mot for ext of time to file mot for clarification & shall be filed w/in 10 days of this ord. (EOD6/19/91-CCAP) | | | cf | |
| 17 | 593 | HERNANDEZ: | **NOTICE** of sent'g doc's, by deft. | | | cf | |
| ** 15 | 594 | SASSON: | **SEALED DOCUMENT** | | | mrr | |
| 19 | 595 | SASSON: | **SEALED DOCUMENT** | | | mrr | |
| 19 | 596 | HERNANDEZ: | **ORDER** (JCP 6/17/92) DENYING deft's mot (@ DE 589) for rec of a level one facility & mot that deft's sent be imposed purs to 18 USC §4205(B)(2). (EOD 6/24/92-CCAP) | | | vpd | |
| 19 | 597 | HERNANDEZ: | **J & C** (JCP 6/17/92, sent'd 6/5/92) Deft pleaded guiilty to ct 1, SENT'D to impr term of 9 yrs & 11 mos or until otherwise dischg'd by due process w/ CREDIT for time served, DISM'D cts 3-15 on mot of U.S.A., ASSESSED $50. as to ct 1, COMMT'D to custody of Atty Gen'l. (EOD 6/24/92-CCAP/M: 6/25/92) | | | vpd | |
| 19 | 598 | HERNANDEZ: | **RESPONSE** to deft's mot to clarify & impose deft's sent purs to 18 USC §4205(b)(2), by govt. | | | vpd | |
| 22 | 599 | HERNANDEZ: | **SUPPLEMENTAL MOTION** to clarify sent purs to 18 USC §4205(B)(2) & ANSWER to govt's resp to mot, by deft. | | NR | vpd | |
| 22 | 600 | ALBIZU: | **ORDER** (JCP 6/22/92) DENYING mot (DE 545) to reduce and/or vacate sent. (EOD 6/24/92-CCAP) | | | vpd | |

95-3

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ⊕

90-CR-875-Paine

| Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |

**1992**

| | | | | | | |
|---|---|---|---|---|---|---|
| June | 26 | 601 | HERNANDEZ: | **MOTION to** clarity record. | | | mrr |
| June | 26 | 602 | HERNANDEZ: | ADDENDUM to Deft's supplemental Motion to clarify sentence pursuant to 18 U.S.C. 4205 (b) (2). | | | mrr |
| July | 9 | 603 | HERNANDEZ: | **RENEWED MOTION** to recommend a Level 1 Facility | | | mrr |
| | 9 | 604 | ALBIZU: | **MOTION** FOR RECONSIDERATION AND /OR FOR written findings and agreed motion for extension of time to file supplement to motion for reconsideration. | | NR6C4e 208 | mrr |
| | 15 | 605 | SASSON: | **MOTION** for discharge of surety | | **NR 608** | mrr |
| | 16 | 606 | QUINTERO: | **MOTION** to discharge surety | | NR608 | mrr |
| | 20 | 607 | ALBIZU: | **ORDER**(JCP 7/20/92) **GRANTING** Motion for reconsideration and /or for written findings and agreed motion for estension of time to file supplement to motion for reconsideration. (EOD 7/23/92 CCAP) | | | mrr |
| | 21 | 608 | SASSON: | **ORDER**(JCP 7/21/92) for Discharge of Surety **GRANTED.** (EOD 7/23/92 CCAP) | | | **MRR** |
| | 21 | 609 | QUINTERO: | **ORDER** (JCP 7/20/92) for Discharge of Surety **GRANTED** (EOD 7/23/92 CCAP) | | | mrr |
| | 22 | 610 | SASSON: | **Order** (JCP 7/22/92) Reducing Deft's sent. Pursuant to Rule 35 Motion--Sentence of eight yrs. **reduced to** 5 yrs. Further ordered that this sentence is imposed pursuant to 18 U.S.C. 4205(b) (1)(EOD 7/23/92 CCAP) | | | mrr |
| | 22 | 611 | SASSON: | **SEALED DOCUMENT** | | | mrr |
| ** | 21 | 612 | HERNANDEZ: | **ORDER** (JCP 7/20/92)on Supplemental Mot to clarify sent. DENIED, addendum to deft's Supplemental Mot. DENIED, Motion to clarify record, DENIED. (EOD 7/23/92 CCAP) M-7-29-92 | | | mrr |
| | 29 | 613 | GIL: | OBJECTIONS to P.S.I | | | mrr |
| | 31 | -- | LOPAZ: | SENTENCING HEARING held before James C. Paine on 7/31/92. Guilty as to Count 3. | | | mrr |
| | 31 | 614 | LOPAZ: | **J&C** (7/31/92) Guilty as to Count 3, DEft committed to the custody of the Atty Gen of U.S, for imprisonment of Thirty (30) months. Assessment of $50.00. Counts 12, and 14 are dismissed. Placement at the FICC in Lewisburg, Pa. (EOD 8/4/92 CCAP)M-8/12/92) | | | mrr |

Interval
(per Section III)     Start Date
End Date     Ltr. | Total
Code | Days

UNITED STATES OF AMERICA
CRIMINAL DOCKET

AO 256A

90-875-CR-PAINE

| DATE | | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | (Document No.) | | (a) | (b) | (c) | (d) |
| 1992 | | | | | | | |
| Aug | 5 | 615 | HERNANDEZ: ADDENDUM TO PLEA AGREEMENT | | | mrr | |
| | 6 | 616 | GIL: SENTENCING MINUTES before Judge James C. Paine on 8/6/92. Guilty as to Count 3., Imprisonment of 5yrs. Assessment of $50.00, Fine $15,000.00 Imposition of sentence deferred, but is not to exceed 3 months from date | | | mrr | |
| | 7 | 617 | QUINTERO: ORDER (JCP 8/7/92) setting date for supplement of record. Counsel requested that this motion be held inabeyance until the record is supplemented. Counsel shall have until 9/2/192 to supplement the Rule 35 motion. a further extension will not be favorabley considered. (EOD 8/17/92 CCAP) | | | mrr | |
| | 11 | 618 | GIL: J&C (JCP 8/10/92 sent'd 8/5/92) Deft. pleaded guilty as to Count 3. Imprisonment for a term of Five (5) yrs. or otherwise discharged by due process of law as to Count 3. Imposition of sent. of confinement is deferred fro a period of up to three months, but is not to exceed three months,shall pay fine in the sum of $15,000.00 Assessment of $50.00.(EOD 8/17/92 CCAP)M-8-19-92 | | | mrr | |
| | 12 | 619 | IZAGUIRRE: OCHOA: BUTLER, H.L. BUTLER, C.: SOTO: DELIMA: DIAZ: ORDER (JCP 8/11/92) Transferring Fugitive Case to Clerk | | | mrr | |
| | 17 | 620 | ALBIZU: SUPPLEMENT TO MOTION to reconsider Motion to reduce and/orVacate Sentence and/or Motion to Court for entry ofFindings of Fact and Request for hearing. | | | mrr | |
| Sept | 16 | 621 | HERNANDEZ: MOTION to unseal deft's sent'g hrg for purposes of deft's csl's use only, by deft. | | NR 622 | vpd | |
| | 17 | 622 | HERNANDEZ: ORDER (JCP 9/17/92) GRANTING mot to unseal sent'g hrg for use of deft's csl only. (EOD 9/21/92-CCAP) | | | vpd | |
| | 18 | 623 | ALBIZU: UNOPPOSED REQUEST for ext of time to 9/25/92 to resp to deft's suppl mot to reduce, by USA. | | NR 625 | vpd | |

(CONTINUED ON NEXT PAGE)

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

(p. 42)

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   Mnanuel HERNANDEZ, ET AL

90-875-CR-PAINE

AO 256A ⊕

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | | |
| Sept | 23 | 624 | HERNANDEZ: MOTION to Seal objs to PSI (DE 574), by deft. | | NR 626 | vpd | |
| | 23 | 625 | ALBIZU: ORDER (JCP 9/23/92) GRANTING Govt's mot for ext of time to file resp.(EOD9/25/92-CCAP) | | | cf | |
| | 25 | 626 | HERNANDEZ: ORDER (JCP 9/24/92) GRANTING mot to seal objs to PSI. (EOD 9/28/92-CCAP) | | | vpd | |
| | 25 | 627 | ALBIZU: RESPONSE to deft's mots to reduce &/or vacate sent, by govt. | | | vpd | |
| | 28 | 628 | ALBIZU: ORDER ON RECONSIDERATION (JCP 9/26/92) GRANTING mot for recon &/or written findings of fact (DE 604) & REDUCING sent to 6 yrs w/sent to remain unchg'd in all other respects. (EOD 9/28/92-CCAP M: 9-28-92) | | | vpd | |
| | 30 | 629 | HERNANDEZ: MOTION to Seal Motion to Reduce Sent. | | NR | an | |
| | 30 | 630 | ALBIZU: REPLY to Gvt's Response to Deft's mtns to reduce &/or vacate sent. | | | an | |
| Oct. | 1 | 631 | QUINTERO: ORDER (JCP-10/1/92) DENYING Deft's R35 mtn. (CCAP-EOD-10/2/92) | | | an | |
| | 1 | 632 | LOPEZ: RETURN on J&C. Deft. surr. on 9/18/92 to ICC, Lewisburg, PA. | | | as | |
| *09/30/92 | | 633 | HERNANDEZ: SEALED DOCUMENT. | | | vpd | |
| *09/22/92 | | 634 | HERNANDEZ ALBIZU FERNANDEZ QUINTERO CASTILLO LASSITER GIL: TRANSCRIPT of P/T detention hrg held 11/23/90 before Mag LRJ in Miami, pgs 1-59. | | | vpd | |
| October 08 | | 635 | HERNANDEZ: SEALED DOCUMENT. | | | vpd | |
| | 14 | 636 | HERNANDEZ: MOTION to w/draw previously filed unopposed mot for Crt to retain jurisdiction of mot to reduce sent, by deft. | | NR 637 | vpd | |
| | 19 | 637 | HERNANDEZ: ORDER (JCP 10/18/92) GRANTING mot to w/draw mot for crt to retain juris of mot to reduce sent. (EOD 10/21/92-CCAP) | | | vpd | |
| | 20 | 638 | HERNANDEZ: ORDER REGARDING DEFENDANT'S MOT TO REDUCE SENTENCE (JCP 10/20/92), GRANTING mot to defer disposition of mot to reduce sent & DEFERRING consideration to 12/31/92. (EOD 10/21/92-CCAP) | | | vpd | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT       Manuel HERNANDEZ, ET AL
CRIMINAL DOCKET

AO 256A

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | | |
| October | 22 | 639 | CASTILLO: MOTION for mitigation of sent purs to Rule 35, by deft. | | NR 642 | vpd | |
| | 26 | 640 | GIL: MOTION for deletion of fine imposed, by deft. | | NR 643 | vpd | |
| | 26 | 641 | GIL: MOTION to cont surr date for an addl 90 days, by deft. | | NR 643 | vpd | |
| | 27 | 642 | CASTILLO: ORDER ON RULE 35 MOTION (JCP 10/26/92) DENYING deft's mot for mitigation of sent & DENYING deft's req for payment of costs of sent'g trans. (EOD 11/2/92-CCAP) | | | vpd | |
| | 27 | 643 | GIL: ORDER (JCP 10/27/92) DENYING deft's mot to cont surr date & DENYING deft's mot for deletion of fine. (EOD 11/2/92-CCAP) | | | vpd | |
| | 29 | 644 | HERNANDEZ: MOTION to direct all ptys to correct PSI rpt, by deft. | | NR 646 | vpd | |
| Nov | 16 | 645 | HERNANDE7: RESPONSE to mot to direct correction of PSI, by govt. | | | vpd | |
| | 20 | 646 | HERENANDEZ: ORDER (JCP-11/20/92) DENYING MTN to Direct Correction of PSI Report. (CCAP-EOD-11/27/92) | | | an | |
| | 24 | 647 | HERNANDEZ: SEALED DOCUMENT. | | | vpd | |
| Dec | 09 | 648 | GIL: SEALED DOCUMENT. | | | vpd | |
| | 14 | 649 | HERNANDEZ: SEALED DOCUMENT. | | | vpd | |
| | 28 | 650 | HERNANDEZ: UNOPPOSED MOTION for recon of ord denying deft's Rule 35 mot for purposes of retaining juris, by deft. | | NR 651 | vpd | |
| **1993** | | | | | | | |
| Jan | 04 | 651 | HERNANDEZ: ORDER (JCP 1/4/93) DENYING unopposed mot for recon. (EOD 1/25/93-CCAP) | | | vpd | |
| Jan | 08 | 652 | GIL: SEALED DOCUMENT. (Emergency request) | | | vpd | |
| | 08 | 653 | GIL: SEALED DOCUMENT. (mot(s) by govt) | | | vpd | |
| | 08 | 654 | HERNANDEZ: ADDENDUM to unopposed mot for recon, by deft. | | | vpd | |
| | 11 | 655 | GIL: SEALED DOCUMENT. (ord) | | | vpd | |
| | 21 | 656 | GIL: SEALED DOCUMENT. | | | vpd | |
| | 22 | 657 | GIL: SEALED DOCUMENT. (ord) | | | vpd | |
| Feb | 03 | 658 | FEBLES: MOTION for credit for time served while on bond, by deft pro se. | | NR 660 | vpd | |

(CONTINUED ON NEXT PAGE)

Interval
(per Section II)          Start Date    Ltr. Total
End Date    Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   Manuel HERNANDEZ, et al

(p. 44)
90-875-CR-PAINE

AO 256A

| | Yr. | Docket No. | Def. |
|---|---|---|---|

| DATE | | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | (Document No.) | | (a) | (b) | (c) | (d) |
| **1993** | | | | | | | |
| Feb | 23 | 659 | HERNANDEZ: | AGREED MOTION to seal deft's unopposed mot for recon & the Addendum thereto, by deft. | NR | vpd | |
| | 23 | 660 | FEBLES: | ORDER (JCP 2/23/93) DENYING mot (DE 658) filed on behalf of deft for credit for time served while free on bail. (EOD 3/2/93-CCAP) | | vpd | |
| | 24 | 661 | GIL: | SEALED DOCUMENT(S). | | vpd | |
| Mar | 05 | 662 | ALBIZU: | MOTION to clarify sent & to corr PSI, by deft. | NR 666 | vpd | |
| | 18 | 663 | CASTILLO: | MOTION under 28 U.S.C. §2255 to vacate, set aside, or correct sent, w/attach, by deft. (Civil Case No. 93-537-CIV-JCP) | NR 679 | vpd | |
| | 18 | 664 | CASTILLO: | MEMO in supp of §2255 mot, by deft. | | vpd | |
| | 18 | 665 | CASTILLO: | NOTICE of Filing §2255 mot to U.S. Atty (copy to file) | | vpd | |
| | 19 | 666 | ALBIZU: | ORDER (JCP 3/19/93) DENYING mot (DE 662) to clarify sent & to corr PSI. (EOD 3/26/93-CCAP) | | vpd | |
| | 29 | 667 | CASTILLO: | ORDER TO RESPOND TO MOTION (LSS 3/26/93) ORDERING U.S.A. to resp to §2255 mot by 4/26/93 & to send courtesy copy of resp to LSS. (EOD 3/31/93-CCAP) | | vpd | |
| April | 06 | 668 | CASTILLO: | MOTION for ext of time by 3 wks to to resp to §2255 mot, by govt. | NR 669 | vpd | |
| | 15 | 669 | CASTILLO: | ORDER FOR EXTENSION OF TIME (LSS 4/14/93) GRANTING govt's mot for ext of time to resp to mot w/resp due by 5/17/93. (EOD 4/16/93-CCAP) | | vpd | |
| | 15 | 670 | HERNANDEZ: | MOTION to w/draw as csl, by Patricia Jean Kyle, by deft. | NR 671 | vpd | |
| | 19 | 671 | HERNANDEZ: | ORDER (JCP 4/16/93) GRANTING/mot to w/draw (DE 670) as csl. (EOD 4/21/93-CCAP) | | vpd | |
| | 29 | 672 | HERNANDEZ: | MOTION of Simon T. Steckel to w/d as atty of rec, by deft. | NR | vpd | |

(CONTINUED OVER)

| Interval | Start Date | Ltr. | Total |
|---|---|---|---|
| (per section no.) | End Date | Code | Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

90-875-CR-PAI

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|--------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1993** | | | | | | |
| April 30 | 673 | HERNANDEZ: ORDER (JCP 4/30/93) GRANTING mot for Simon T. Steckel, Esq. to w/d as atty of rec & DISCHARGING csl from further responsibility. (EOD 5/3/93-CCAP) | | | vpd | |
| May 17 | 674 | CASTILLO: RESPONSE in agreement to deft's §2255 mot. by govt. | | | vpd | |
| 18 | 675 | GILL: SEALED DOCUMENT (Govt's mot) | | NR 676 | fls | |
| 24 | 676 | GILL: SEALED DOCUMENT (Order) | | | fls | |
| June 04 | 677 | HERNANDEZ: MOTION purs to Rule 35 to reduce sent, by govt. | | NR 684 | vpd | |
| 30 | 678 | CASTILLO: R & R (LSS 6/30/93) RECOMMENDING that mot to vacate, set aside or corr be denied as moot. (EOD 7/2/93-CCAP) | | | vpd | |
| July 14 | 679 | CASTILLO: **ORDER** (JCP 7/13/93) **APPROVING, ADOPTING & MAKING ORDER OF THIS COURT** Mag's R&R **DENYING** as moot mot to vac (DE 663) & **DIRECTING** Clk to close civil case. (EOD 7/19/93-CCAP) | | | vpd | |
| 26 | 680 | GIL: **JOINT MOTION** for reduc of sent purst to Rule 35 & Request for Evid Hrg, by deft on behalf of deft & govt. | | NR ___ | vpd | |
| Aug 11 | 681 | GIL: **ORDER** (JCP 8/12/93) purs to req for evid hrg, **SETTING** evid hrg on jt mot for reduc of sent for 8/20/93 @ 1 pm before Judge Paine in WPB. (EOD 8/16/93-CCAP) | | | vpd | |
| 20 | 682 | GIL: **JT MOTION** for ext of deft's rpt'g date, by govt. | | NR 683 | vpd | |
| 20 | 683 | GIL: **ORDER** (JCP 8/20/93) **GRANTING** jt mot to ext deft's rpt'g date & **EXTENDING rpt'g date** to 9/23/93. (EOD 8/23/93-CCAP) | | | vpd | |
| 20 | 684 | HERNANDEZ: **ORDER** (JCP 8/17/93) **DENYING** govt's Rule 35 mot to red sent for the reasons stated in 12/14/92 ord. (EOD 8/23/93-CCAP) | | | vpd | |
| 23 | 685 | ALBIZU: **ORDER**(USCA 8/19/93) **DENYING** Defts Writ of Mandamus (EOD 8/24/93) CCAP | | | mrr | |
| *08/20/93 | 686 | GIL: **MINUTES** of hrg held on Rule 35 mot before Judge Paine; matter taken under adv. | | | vpd | |

(CONTINUED ON NEXT PAGE)

| Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET          *U. S. vs*   HERNANDEZ, Manuel et al          90-875-CR-PAINE

AO 256A ⊕

| | | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------------------------|--------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1993**

August  25   687   HERNANDEZ:   **MOTION** for recon of denial of govt's Rule 35 mot, by govt.          NR_____   vpd

*08/23/93   688   GIL, F.:   **SEALED DOCUMENT** (ord).          vpd

August  25   689   HERNANDEZ,M:   **SEALED DOCUMENT**(S)
690          vpd

Sept  01   691   HERNANDEZ,M:   **SEALED DOCUMENT.**          vpd

01   692   GIL, F.:   **SEALED DOCUMENT** (order).          vpd

10   693   HERNANDEZ. M:   **NOTICE OF APPEAL**   FILED by Deft. from SEALED order entered on 9/1/93. (Copies to USCA, AUSA, ATTY's) Fee Paid (Copies also sent to PROB,AND USM.          mrr

16   --   HERNANDEZ. M.   TRANSMITTAL LETTER WITH copies of order entered on 9/1/93 and docket sheet          mrr

29   --   HERNANDEZ.M.:   **ACKNOWLEDGMENT RECEIPT** of NOA by USCA on 9/27/93   (USCA #93-5033)          mrr

NOV.  2   --   HERNANDEZ. M:   **CERTIFICATE OF READINESS**   transmitted to USCA.   USCA #93-5033          mrr

*10/29/93   694   GIL:   **RETURN** of Jdmt exec'd as to deft by USM; no further action req'd by USM.          vpd

11/18/93   --   HERNANDEZ:   **ACKNOWLEDGEMENT OF CERTIF. OF READINESS** by the USCA on 11/4/93.   USCA #93-5033          mrr

Dec.  9   --   HERNANDEZ:   **CERTIFICATE OF READINESS 1st Supp** transmitted to USCA.   USCA #93-5033          mrr

15   695   HERNANDEZ:   SEALED DOCUMENT          MRR

16   --   HERNANDEZ:   **CERTIFICATE OF READINESS 2ed Supp** transmitted to USCA   USCA #93-5033          mrr

17   696   HERNANDEZ:   **TRANSCRIPT** of PTD hrg held 11/23/90 before Mag LRJ, pgs 1-56.          vpd

29   697   HERNANDEZ:   **AGREED MOTION** for emergency dental visit, by deft.   NR_____   vpd

29   698   HERNANDEZ:   **ORDER** (JCP 12/29/93) purs to mot, **ORDERING** Marshal to transport deft to dentist in Miami & to return him to T.G.K. Correctional Center & that deft be responsible for costs incidental to dental visit.   (EOD 1/10/94-CCAP)          vpd

**1994**

Jan  12   699   QUINTERO, O.:   **MOTION** under 28 U.S.C. §2255 to vacate, set aside or corr sent, by deft.   [Civil case no. assigned:  94-73-CIV-PAINE]          vpd

(CONTINUED OVER)

Interval
(per Section II)          Start Date
End Date          Ltr.
Code          Total
Days

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | ———(Document No.) ——— | (a) | (b) | (c) | (d) |
| **1994** | | | | | | |
| January 12 | 700 | QUINTERO, O.: **NOTICE** of Filing §2255 mot sent to U.S. Atty (copy to file) | | | vpd | |
| 28 | -- | HERNANDEZ: **ACK OF 2ED COR SUP.** by USCA on 12/21/93. USCA #93-5033 | | | mrr | |
| 31 | 701 | ORDER to respond to motion: The Government shall respond to movant's motion to vacate on or before 2/28/94. (signed by Judge Snow on 1/28/94)EOD -1/31/94-CCAP | | | sf | |
| Feb 11 | 702 | HERNANDEZ: **ORDER (USCA 2/9/94)** GRANTING appellant's agreed motion to file brief, record excerpts and record on appeal under seal. Copies to Judge. USCA # 93-5033. | | | mrr | |
| Feb 28 | 703 | LASTRA: **MOTION under §2255** to vac, set aside or corr sent, by deft. [Civil Case No.: 93-381-CIV-PAINE] | NR | | vpd | |
| 28 | 704 | LASTRA: **DECLARATION** in supp of req to proceed IFP, by deft. | NR 707 | | vpd | |
| 28 | 705 | LASTRA: **NOTICE** of filing §2255 mot sent to U.S. Atty (copy to file) | | | vpd | |
| 28 | 706 | QUINTERO: **RESPONSE** to §2255 mot, by govt. | | | vpd | |
| March 07 | 707 | LASTRA: **ORDER (LSS 3/7/94) GRANTING** applic to proceed IFP. (EOD 3/9/94-CCAP) | | | vpd | |
| 07 | 708 | LASTRA: **ORDER TO RESPOND TO MOTION (LSS 3/7/94) ORDERING** govt to resp to §2255 mot by 4/7/94 & to provide courtesy copy directly to Mag LSS. (EOD 3/9/94-CCAP) | | | vpd | |
| April 04 | -- | HERNANDEZ: **RECORD ON APPEAL** transmitted to USCA, consisting of 3 vol's of pleadings, 3 vol's of transcripts and 18 sealed documents. USCA #93-5033. | | | mrr | |
| 07 | 709 | LASTRA: **RESPONSE** to mot under §2255, by govt. | | | vpd | |
| 12 | -- | HERNANDEZ: **ACKNOWLEDGMENT OF ROA** by USCA on 4/6/94 USCA #93-5033 | | | mrr | |
| 25 | 710 | LASTRA: **REPLY** to govt's resp to §2255 mot, by deft. | | | vpd | |
| 29 | 711 | LASTRA: **R & R (LSS 4/29/94) RECOMMENDING** that mot to vac, set aside, or corr sent be denied. (EOD 5/2/94-CCAP) | | | vpd | |
| May 11 | 712 | QUINTERO: **R &R (LSS 5/9/94) RECOMMENDING** that mot to vac set aside, or corr sent be denied. (EOD 5/12/94) CCAP | | | mrr | |
| 24 | 713 | IZAQUIRRE: RETURN Of Warrant for Arst, exec on 5/24/94. | | | 1w | |
| 24 | 714 | IZAQUIRRE: REPORT Commencing Crim Action: DOB-4/4/58 Prisoner #: 47981-004 Language: English | | | 1w | |
| 24 | 715 | IZAQUIRRE: ORDER (WCT- 5/24/94) on Initial App. RRC- 5/27/94 @ 10:00, Arr- 6/3/94 @ 10:00, Temp PTD. PTD Hrg- 5/27/94 @ 10:00 (EOD- 6/3/94-CCAP) Tape # 94B-50-2200 | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs    HERNANDEZ, ET AL

AO 256A

90- 0875-CR-JCP

| | Yr. | Docket No. | Def. |
|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1994** | | | | | |
| MAY 27 | 716   IZAGUIRRE: ORDER (WCT- 5/27/94) of STIPULATED Pretrial Detn (EOD- 6/3/94-CCAP) Tape# 94B-55-1973 | | | | jlw |
| *24 | 717   LASTRA: ORDER (JCP-5/24/94) APPROVING R&R and DENYING Motn to vacate, set aside, or correct sent. All other motns are declared as moot (EOD- 6/3/94-CCAP/M) | | | | jlw |
| 27 | 718   IZAGUIRRE: ORDER (WCT-5/27/94) on hrg to RRC. Atty Neil Lewis appeared/noted as perm csl (EOD- 6/3/94-CCAP) Tape # 94B-55-1973 | | | | jlw |
| 27 | 719   IZAGUIRRE: NOTICE Of App of Atty Neal Lewis as Perm Csl of record | | | | jlw |
| June 3 | 720   IZAGUIRRE - Arraignment Information Sheet: The defendant was arraigned and pled Not guilty. Defense counsel: Neal R. Lewis 9130 S. Dadeland Blvd. Suite 1609, Miami, Fl 33156, Tel. No. 305/670-3305. EOD 7/1/94-CCAP | | | | sr |
| 7 | 721   QUINTERO: ORDER approving Magistrate Judge Lurana S. Snow Report and Recommendation Movant's motion to vacate sentence pursuant to 28 U.S.C. $2255 is dismissed. (JCP 6/6/94) (EOD 7/1/94-) | | | | sr |
| 10 | 722   IZAGUIRRE: Order transferring this defendant from fugitive to active file. (EOD 7/1/94-CCAP) | | | | sr |
| July 1 | 723   IZAGUIRRE: Notice of Status Conference set for 7/12/94 at 9:00 A.M. in Miami. | | | | sr |
| error | ̶7̶2̶4̶ ̶ ̶I̶Z̶A̶G̶U̶I̶R̶R̶E̶:̶ ̶A̶r̶r̶a̶i̶g̶n̶m̶e̶n̶t̶ ̶I̶n̶f̶o̶r̶m̶a̶t̶i̶o̶n̶ ̶S̶h̶e̶e̶t̶:̶ ̶D̶e̶f̶.̶ ̶e̶n̶t̶e̶r̶e̶d̶ ̶a̶t̶ ̶P̶l̶e̶a̶ ̶o̶f̶ ̶N̶o̶t̶ ̶G̶u̶i̶l̶t̶y̶.̶ ̶D̶e̶f̶.̶ ̶w̶a̶s̶ ̶d̶e̶t̶a̶i̶n̶e̶d̶.̶ ̶A̶t̶t̶o̶r̶n̶e̶y̶ ̶N̶e̶a̶l̶ ̶R̶.̶ ̶L̶e̶w̶i̶s̶ ̶i̶s̶ ̶d̶e̶f̶e̶n̶s̶e̶ ̶c̶o̶u̶n̶s̶e̶l̶.̶ ̶A̶d̶d̶r̶e̶s̶s̶ ̶9̶1̶3̶0̶ ̶S̶.̶ ̶D̶a̶d̶e̶l̶a̶n̶d̶ ̶B̶l̶v̶d̶.̶ ̶S̶u̶i̶t̶e̶ ̶1̶6̶0̶9̶ ̶M̶i̶a̶m̶i̶.̶ ̶F̶l̶o̶r̶i̶d̶a̶ ̶3̶3̶1̶5̶6̶.̶ ̶P̶h̶o̶n̶e̶ ̶(̶3̶0̶5̶)̶6̶7̶0̶-̶3̶3̶0̶5̶ ̶E̶O̶D̶ ̶7̶/̶1̶1̶/̶9̶4̶ ̶C̶C̶A̶P̶) | | | ̶s̶r̶ | |
| * June 3 | 724   IZAGUIRRE: Standing Discovery Order. Motion shall be filed pusuant to Rule 10 within 28 days of this order. (signed by U.S. Magistrate Judge Linnea R. Johnson on 6/3/94)EOD 7/11/94-CCAP) | | | | sr |
| July 11 | 725   IZAGUIRRE: **NOTICE** of unavailability for s/c on 7/12/94 & **REQUEST** for that s/c be reset after July, by deft. | | | | |
| 19 | 726   IZAGUIRRE: **ORDER** (JCP 7/19/94) **GRANTING** deft's mot for cont of s/c, **RESETTING** s/c for 9/8/94 @ 9:30 am in WPB, **SETTING** case for trl on 9/12/94 @ 9:30 am & **EXCLUDING** from STA | | | | |
| | (CONT'D OVER) | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

| DATE | | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|------|-----|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| **1994** | | (Document No.) | | | | | |
| July 19 (CONTINUED) | 726 | IZAGUIRRE: | provisions from 7/11/94 mot filing to 9/8/94 trl date, **ADVISING** that no cal call will be held in view of 9/8/94 s/c.  (EOD 7/22/94-CCAP) | | vpd | | |
| Aug. 24 | 727 | IZAGUIRRE | AMENDED NOTICE of status conference: Status reset to 9/9/94 at 2:00PM, from 9/8/94. | | pa | | |
| Sept 6 | 728 | IZAGUIRRE: | MOTION by Deft. to Cont. Status Conf. | | mrr | | |
| Oct 5 | 729 | IZAGUIRRE: | ORDER continuing trial to 11/14/94 at 9:30 A.M. in the South Courtroom in Miami. Status conference/calendar call to be held same place on 11/9/94 at 8:30 A.M.  The time from the filing date of the motion 9/6/94 until the new trial date, 11/14/94 is deemed excludable pursuant to the Speedy trial act. (signed by Judg Paine on 10/5/94)(EOD 10/7/94) | | sr | | |
| 19 | 730 | IZAGUIRRE: | Notice of Appearance of John C. Mattes for deft. Izaguirre. | | sr | | |
| 21 | 731 | IZAGUIRRE: | Stipulation for substitution of counsel by Neil R. Lewis and John C. Mattes. | | sr | | |
| 27 | 732 | IZAGUIRRE: | ORDER (10/27/94-CJP) Ordered that John C. Mattes shall be substituted in place of Neil R. Lewis as attorney for defendant Izaguirre. (EOD 11/3/94) | | sr | | |
| Nov. 21 | 733 | HERNANDEZ: | **MANDATE (USCA 11/17/94)** Judgment of the USDC be and the same is hereby VACATED; and REMANDED to USDC for an evidentiary hearing in accordance with the opinion of this Court. (USCA #93-5033)  Copies to Judge. | | mrr | | |
| Nov. 21 | -- | HERNANDEZ: | **ROA RETURNED** consisting of Six (6) vol. and Nineteen (19) sealed envelopes. USCA# 93-5033 | | mrr | | |
| * 13 | 734 | IZAGUIRRE: | ORDER (JCP10/94) Granting continuance until a new trial date can be set. The time from 11/7/94 until a new trial date has been established shall be deemed excludable pursuant to the Speedy Trial Act, 18 USC 3161(h)(8) (EOD 12/12/94) | | sv | | |
| * 7 | 735 | IZAGUIRRE: | Calendar Call held. The parties announce that a Change of Plea may be accepted if AUSA Mullaney's superiors accept it. | | sv | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

Manual Hernandez, et al.

90-0875-CR-PAINE

AO 256A ⊕

U. S. vs

| | | |
|---|---|---|
| Yr. | Docket No. | Def. |

| DATE 1994 | | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| Nov. 22 | 736 HERNANDEZ: | Motion to seal Motion for Recusal and Reassignment of Case, by deft. | | | | §v |
| 22 | 737 HERNANDEZ: | MOTION FOR RECUSAL and REASSIGNMENT OF CASE, by deft. | | | | §v |
| Dec. 2 | 738 HERNANDEZ: | Petition for Writ ad Testificandum, by deft. | | | | §v |
| 9 | 739 HERNANDEZ, M: | ORDER (JCP-12/9/94) GRANTING Dft's mtn for recusal. Clerk is instruct. to reassign case to another Jdg. for all future matters. (CCAP-EOD-12/14/94) | | | an | |
| 12 | 740 IZAGUIRRE: | NOTICE of Change of Plea hrng set for 1/5/95 @ 9:00 am before JCP in MIA. | | | an | |
| Dec 9 | 741 HERNANDEZ, M: | **ORDER (JCP 12/9/94)** GRANTING deft's Motion for Recusal. Clerk is instructed to reassign case to another judge in the district for all further maters.(EOD 12/16/94 CCAP) | | | mrr | |
| Dec 15 | 742 HERNANDEZ, M: | **CLERK"S CERTIFICATE AND ORDER OF REASSIGNMENT** to the claendar of the Honorable URSULA UNGARO-BENAGES, BY RANDOM ASSIGNMENT, AS deft. Manuel Hernandez. All pleadings filed shall bear the assigned case # followed by the surname, 90CR879-UUB-WCT. | | | MRR | |
| *11/7/94 | 743 IZAGUIRRE: | SEALED DOCUMENT. | | | an | |
| DEC 21 | 744 HERNANDEZ: | CLERK'S CERTIFICATE & ORDER OF REASSIGNMENT of Deft Hernandez, **ONLY,** to cal of Judge Ungaro-Benages. This order vacates 12/15/94 Certificate & Order. | | | ddg | |
| 1995 | | | | | | |
| Jan. 5 | 745 IZAGUIRRE: | MINUTES of Change of Plea hld on 1/5/95 before JCP in WPB. | | | an | |
| 5 | 746 IZAGUIRRE: | PLEA AGREEMENT. | | | an | |
| 5 | 747 IZAGUIRRE: | NOTICE of Sent. set for 3/7/95 @ 2:00 pm before JCP in WPB. | | | an | |
| 3 | 748 HERNANDEZ: | ORDER (UUB-1/3/95) setting hrng on R35 mtn for 2/17/95 before UUB in Miami. (CCAP-EOD-1/19/95) | | | an | |
| 3 | 749 HERNANDEZ: | WRIT (UUB-1/3/95) of H/C ad Test. for 2/17/95. (CCAp-EOD-1/19/95) | | | an | |
| 27 | 750 HERNANDEZ: | MOTION to Vacate, set aside or corr. sent. under 2255. (NOTE: Transferred from EDTX with various other paperwork) Civ case # 95-179-CIV-PAINE | | | an | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Tot: Day

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET Case 0:90-cr-00875-JEM   Document 793   Entered on FLSD Docket 08/17/1998   Page 74 of 75
AO 256A

90-875-CR

| DATE | | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | (Document No.) | | (a) | (b) | (c) | (d) |
| **1995** | | | | | | | |
| Jan. | 31 | 751 | HERNANDEZ:   Notice of FIling 2255 motion sent to AUSA | | | an | |
| Feb. | 14 | 752 | HENRNANDEZ:   ORDER TO RESPOND TO MOTION (2/14/95LSS) (EOD3/1/95) The USA is ordered to respond or otherwise move with respect to the instant motion or or before 3/14/95. | | | | |
| | 22 | 753 | IZAGUIRRE:   Govt.'s unopposed motion to continue sentencing date currently set for 3/7/94. | | | pa pa | |
| | 28 | 754 | HERNANDEZ:   MOTION to retain Deft in Dade County, FL. | | | ddg | |
| | 28 | 755 | HERNANDEZ:   ORDER (UUB 2/28/95) for writ ad testificandum as to Deft; USM shall produce Deft on 3/17/95 before Judge Ungaro & Deft shall remain confined w/in a federal facility. (EOD 3/8/95) | | | ddg | |
| | 29 | 756 | IZAGUIRRE:   ORDER (JCP 2/28/95) GRANTING Govt's M/cont sent, sent cont to 5/16/95 @ 1:30pm. (EOD 3/9/95) | | | ddg | |
| MAR | 15 | 757 | HERNANDEZ:   GOVT'S RESPONSE to 2255 motion. | | | ddg | |
| | 22 | 758 | HERNANDEZ:   Response to Govt. Response to motion under 2255 Pr-Se | | | pa | |
| APR | 6 | 759 | HERNANDEZ:   NOTICE of change of address, #42364-004, MCC, P.O. BOX 979137, E-ANNEX UNIT, MIAMI FL 33197. | | | ddg | |
| | 25 | 760 | HERNANDEZ:   ORDER (LSS-4/24/95) Granting mtn to amend 2255 mtn. Gvt. to respond by 5/15/95. (CCAP-EOD-5/1/95) | | | an | |
| MAY | 1 | 761 | HERNANDEZ:   NOTICE of change of Deft's address: F.D.C. Miami, Unit 13-NE, P.O. Box 019120, Miami, FL 33101-9120. | | | ddg | |
| | 5 | 762 | IZAGUIRRE:   XXXXXXXXXXXXXX JOINT MOTION to cont sent & to seal. | | | ddg | |
| APR | 10 | 763 | HERNANDEZ:   NOTICE of change of address: MCC - Miami, P.O. Box 979137, E Annex, Miami, FL 33197. | | | ddg | |
| MAY | 9 | 764 | IZAGUIRRE:   ORDER (JCP 5/9/95) DENYING Deft's joint M/cont of sentencing & to seal. (EOD 5/23/95) | | | ddg | |
| | 9 | 765 | IZAGUIRRE:   TRANSCRIPT of PTD hearing & report re cnsl held before Judge Turnoff on 5/27/94, pgs 1-3 | | | ddg | |
| | 11 | 766 | IZAGUIRRE:   UNOPPOSED CORRECTIONS to PSI rpt. | | | ddg | |
| | 16 | 767 | IZAGUIRRE:   MINUTES of sent held 5/16/95 before Judge Paine. Court Reporter: Charlotte Orcutt (Bessoner) | | | ddg | |
| | 16 | 768 | IZAGUIRRE:   J&C (JCP 5/16/95) Imprisoned for term of 12 yrs as to Count 2. Counts 3,4,5,6,8,9, 11,12 & 15 are dism. Deft assessed $50. (EOD 6/19/95-M) | | | ddg | |
| | 19 | 769 | IZAGUIRRE:   MOTION to seal transcripts of sent. | | | ddg | |
| | 19 | 770 | HERNANDEZ:   SEALED DOCUMENT. | | | ddg | |
| Jun | 03 | 771 | IZAGUIRRE:   SEALED DOCUMENT (1). | | | ro | |
| | 03 | 772 | IZAGUIRRE:   SEALED DOCUMENT (2). | | | ro | |
| JUL | 11 | 773 | HERNANDEZ:   GOVT REQUEST to conclude Rule 35 Hearing. | | | ro | |
| | 31 | 774 | IZAGUIRRE:   TRANSCRIPT of hrng hld before JCP on 11/7/94 pgs 1 thru15. | | | an | |
| | 28 | 775 | **HERNANDEZ**   **ORDER (UUB-7/28/95) GRANTING Govt's motion to reduce sentence to 7 years. All other terms & conditions remain in full force and effect** (EOD 8-8-95) | | | stg | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

*U. S. vs*

MANUEL HERNANDEZ, et al

AO 256A ⊕

| | | Yr. | Docket No. | Def. |
|---|---|---|---|---|
| | | 90 | 875-CR-JCP | |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1995** | | | | | | |
| Aug.    2 | 776  HERNANDEZ: | MOTION to Dismiss 2255 mtn, pro se. | | | an | |
| 10 | 777  HERNANDEZ: | ORDER (LSS-8/8/95) GRANTING Motion to dismiss 2255 mtn. 2255 Motion id dism. w/o prej. to refile. Civil case 95-179-CV-UUB is closed. (CCAP-EOD-8/18/95) | | | an | |
| *5/23/95 | 778  HERNANDEZ: | ORDER (LSS-5/22/95) Staying consideration of 2255 mtn pending resolution of Gvt's mtn to reduce sent. (CCAP-EOD-8/24/95) | | | an | |
| Sept.   11 | 779  HERNANDEZ: | SEALED DOCUMENT. | | | an | |
| 11 | 780  HERNANDEZ: | SEALED DOCUMENT. | | | an | |
| 29 | 781  HERNANDEZ: | SEALED DOCUMENT. | | | dgd | |
| NOV    9 | 782  HERNANDEZ: | SEALED DOCUMENT. | | | dgd | |
| 9 | 783  HERNANDEZ: | SEALED DOCUMENT. | | | dgd | |
| 9 | 784  HERNANDEZ: | SEALED DOCUMENT. | | | dgd | |
| 9 | 785  HERNANDEZ: | SEALED DOCUMENT. | | | dgd | |
| 9 | 786  HERNANDEZ: | SEALED DOCUMENT. | | | dgd | |
| **DEC   29** | **787  IZAGUIRRE:** | **SEALED DOCUMENT** | | | **stg** | |
| **29** | **788  IZAGUIRRE:** | **SEALED DOCUMENT** | | | **stg** | |
| **1996** | | | | | | |
| JAN    2 | 789  IZAGUIRRE: | SEALED DOCUMENT. | | | dgd | |
| 2 | 790  IZAGUIRRE: | SEALED DOCUMENT. | | | dgd | |
| 8 | 791  IZAGUIRRE: | SEALBD DOCUMENT. | | | sv | |
| 5 | 792  HERNANDEZ: | SEALED DOCUMENT. | | | dgd | |

*IN ICMS*

This Docket Sheet Has Been Scanned as Docket Entry No. *793*.

| | | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|---|---|